B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Maryland

In re  **PJCOMN Acquisition Corporation**
_____
Debtor(s)

Case No.  **11-29380-RAG**
Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$36,554,039.00** | **2011 YTD: Business Income** |
| **$44,311,460.00** | **2010: Business Income** |
| **$44,276,163.00** | **2009: Business Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

---

### 3. Payments to creditors

None ■    *Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None □    b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| See attached | | $0.00 | $0.00 |

None □    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| See attached | | $0.00 | $0.00 |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None □    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **GECPAC Investment I Inc. v. PJCOMN Acquisition Corp., et al.**<br>**Case No: 03C11009322** | **receivership** | **Circuit Court for Baltimore County** | **pending/ stayed against debtor** |
| **PJCOMN Acquisition Corp. v. Papa John's Int'l Inc., et al.**<br>**Case No: 27-CV-11-13948** | **fraud claim** | **State of Minnesota, County of Hennepin, Fourth Judicial District** | **pending** |
| **Volney/Rader v. PJCOMN Acquisition Corp., et al.**<br>**Case No: 10-CV-4119-MJD-JJG** | **wage claim** | **District of Minnesota** | **pending/ stayed against debtor** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Bass v. PJCOMN Acquisition Corp., et al.** **Case No: 09-CV-01614-REB-MEH** | wage claim | **District of Colorado** | **pending/ stayed against debtor** |
| **Papa John's Int'l, Inc., et al. v. PJCOMN Acquisition Corp., et al.** **Case No: 11-CI-04852** | **application to compel arbitration** | **State of Kentucky, Jefferson Circuit Court, Division 7** | **pending/ stayed against debtor** |
| **Capital Delivery, Ltd. v. PJCOMN Acquisition Corp., et al.** **Case No: 3:11-CV-00440-JGH** | **contract** | **Western District of Kentucky** | **pending/ stayed against debtor** |
| **Papa John's Int'l, Inc., et al. v. PJCOMN Acquisition Corp., et al.** **Case No: 52 114 00356 11** | | **American Arbitration Association** | **pending/ stayed against debtor** |
| **QND Investment Company v. Papa John's USA, Inc. and PJCOMN Acquisition Corp.** **Case No: 2011 CV 1817** | **contract** | **District Court, El Paso County, Colorado** | **pending/ stayed against debtor** |
| **Drake Crossing Retail Center, LLC v. PJCOMN Acquisition Corp. and Papa John's USA, Inc.** **Case No: 10CV1218** | **contract** | **District Court, County of Larimer, Colorado** | **pending/ stayed against debtor** |
| **Blackstreet Capital Management v. Essential Pizza, Inc., et al.** | **contract** | **Minnesota District Court, Hennepin County** | **pending/ stayed against Debtor** |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
☐

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| **GECPAC Investment I, Inc.**<br>**c/o John H. Bernstein, Esquire**<br>**Kutak Rock LLP**<br>**1801 California Street, Suite 3100**<br>**Denver, CO 80202-2626** | **9/25/11** | **receivership action filed 9/20/11** |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| **See attached** | | |

### 9. Payments related to debt counseling or bankruptcy

None
■

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**10. Other transfers**

None ☐

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☐

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **iProcess Online, Inc.**☐<br>**1050 Hull Street, Suite 100**<br>**Baltimore, MD 21230** | **9/28/09-9/27/11** |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **iProcess Online, Inc.**☐ | **1050 Hull Street, Suite 100**<br>**Baltimore, MD 21230** | **9/28/09-9/27/11** |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **iProcess Online, Inc.**☐ | **1050 Hull Street, Suite 100**<br>**Baltimore, MD 21230** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **GECPAC Investment I, Inc.**<br>**c/o John H. Bernstein, Esquire**<br>**Kutak Rock LLP**<br>**1801 California Street, Suite 3100**<br>**Denver, CO 80202-2626** | **2010 and 2011** |
| **Papa John's International**<br>**2002 Papa Johns Boulevard**<br>**Louisville, KY 40229** | **2010 and 2011** |
| **PJ Operations LLC**<br>**1999 Richmond Road, Suite 300**<br>**Lexington, KY 40502** | **4th quarter 2010**<br>**1st and 2nd quarter 2011** |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **L&J Associates**<br>**P. O. Box 68**<br>**Hatfield, PA 19440** | **4th quarter 2010** |
| **Frandeli Group, LLC**<br>**1 City Boulevard, West 1450**<br>**Orange, CA 92868** | **1st quarter 2011** |
| **KNC Holdings, Inc.**<br>**21 Walker Way**<br>**Albany, NY 12205** | **1st quarter 2011** |
| **JLM Enterprises**<br>**408 East Lincolnway**<br>**Cheyenne, WY 82001** | **1st quarter 2011** |
| **The Lessing Companies, LLC**<br>**767 Third Avenue, 22nd Floor**<br>**New York, NY 10017** | **4th quarter 2010** |

---

**20. Inventories**

None ☐   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **9/26/11 and 9/27/11** | **managers of each location** | |

None ☐   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **9/26/11 and 9/27/11** | **Papa John's International**<br>**2002 Papa Johns Boulevard**<br>**Louisville, KY 40229** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Essential Pizza, Inc.**<br>**1050 Hull Street, Suite 100**<br>**Baltimore, MD 21230** | | **100% ownership** |
| **H. Clifford Harris**<br>**1050 Hull Street, Suite 100**<br>**Baltimore, MD 21230** | **Director and President** | |
| **Brian Mills**<br>**1050 Hull Street, Suite 100**<br>**Baltimore, MD 21230** | **Director and Chief Operating Officer** | |

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|---------------------|

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|----------------------|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR **See attached** | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------------|---------------------------------------|

**25. Pension Funds.**

None ■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|---------------------------------------|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **October 31, 2011**      Signature   **/s/ H. Clifford Harris**

                                                 **H. Clifford Harris**
                                                 **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 5, 3b - Payments to Creditors Aggregating More than $5475 (06.30.11 - 09.27.11)

| Vendor ID | Vendor Name | Vendor Address | City, State, ZIP | Total Payments | Amount Owed |
|---|---|---|---|---|---|
| 1545001 | 1545 No. Bronson Co. dba Sheri | 11440 San Vicente Boulevard | Los Angeles, CA  90049 | $ 12,501.00 | $ 375.00 |
| 7245001 | 7245 Pecos, LLC | 8400 E. Prentice Ave, Suite 605 | Greenwood Village, CO  80111 | $ 7,024.00 | $ 3,512.00 |
| ADDI001 | Addison Cheyenne, LLC | 4419 Van Nuys Blvd | Sherman Oaks, CA  91403 | $ 9,459.68 | $ 6,144.38 |
| ADLE001 | Benjamin Adler | 9117 Cresta Drive | Los Angeles, CA  90035 | $ 17,400.00 | $ 16.67 |
| ADLP001 | ADLP-U&A Management LLC | PO Box 60292 | Charlotte, NC  28260 | $ 12,123.96 | $ - |
| | American Express | PO Box 981540 | El Paso, TX 79998-1540 | $ 11,987.83 | $ - |
| AOKM001 | AOK Management LLC | PO Box 2771 | Menlo Park, CA 94026 | $ 10,488.78 | $ - |
| ARVA001 | Arvada West 04, LLC | 12411 Ventura Boulevard | Studio City, CA  91604 | $ 14,474.76 | $ 2,562.37 |
| ATEA001 | A-Team Media, Inc | 11706 Creek Bluff Drive | Poway, CA  92064 | $ 13,305.00 | $ 23,915.00 |
| AURO001 | Aurora Investments LLC | 5215 Edina Industrial Blvd Suite 100 | Edina, MN 55439 | $ 22,980.00 | $ 9,144.36 |
| BIML001 | BIM, LLC | 221 Walton Street | Syracuse, NY  13202 | $ 6,266.44 | $ 3,183.22 |
| BRAD001 | Centro Bradley SPE 8 LLC | P.O. Box 74600 | Cleveland, OH  44194-4600 | $ 6,476.30 | $ 3,238.15 |
| BRID001 | Robb Street Property dba Bridg | 1333 W. 120th Avenue | Westminster, CO  80234 | $ 7,718.34 | $ 4,109.17 |
| CARL001 | Carlisle's Yosemite Springs LL | 6140 Tutt Blvd, Suite 230 | Colorado Springs, CO  80923 | $ 12,826.56 | $ 5,505.91 |
| CBEY001 | Cbeyond Communications | PO Box 848432 | Dallas, TX  75824-8432 | $ 43,937.87 | $ 66,468.14 |
| CENT001 | Centro Bradley SPE 5 LLC | P.O. Box 533266 | Charlotte, NC  28290-3266 | $ 8,664.90 | $ 4,332.45 |
| CENT002 | Centerpoint Energy | PO Box 4671 | Houston, TX  77210-4671 | $ 18,472.12 | $ 7,314.44 |
| CENT008 | Centro Bradley SPE 7, LLC dba | PO Box 74535 | Cleveland, OH  44194-4535 | $ 6,576.26 | $ 3,288.13 |
| CHIA001 | Sai M. Chiang | 850 Corriente Point Drive | Redwood City, CA  94065-1285 | $ 8,280.60 | $ 4,223.11 |
| CLEO002 | Cleo Constantin | 6132 Franciscan Court | Son Jose, CA  951020 | $ 15,059.10 | $ 950.65 |
| COCA001 | Coca Cola Bottling Company | Lockbox 100712 | College Park, GA  30349 | $ 128,959.89 | $ 82,648.09 |
| COLO001 | City of Colorado Springs | PO Box 2408 | Denver, CO  80256-0001 | $ 9,452.15 | $ 23,134.60 |
| COLO003 | Colorado Dept. of Revenue - Sales Tax | 1375 Sherman Street | Denver, CO  80261-0013 | $ 93,119.00 | $ 304,963.00 |
| | Colorado Dept. of Revenue - Payroll Taxes | 1375 Sherman Street | Denver, CO 80261 | $ 70,292.29 | $ 20,992.70 |
| | Colorado Springs DMA | 1050 Hull Street Suite 100 | Baltimore, MD 21230 | $ 20,146.58 | $ 10,052.25 |
| COLO011 | Colorado Springs Utilites | PO Box 1103 | Colorado Springs, CO  80947-0010 | $ 30,974.40 | $ 4,438.09 |
| CONN003 | Connexus Energy | P.O. Box 1808 | Minneapolis, MN  55480-1808 | $ 9,126.30 | $ 3,531.02 |
| CONV001 | Convenience Center Partners | PO Box 86 SDS 12 2659 | Minneapolis, MN  55486 | $ 12,074.87 | $ 2,954.94 |
| CREE001 | Creekside Realty Associates, L | 1625 Energy Park Drive | St. Paul, MN  55108 | $ 8,908.41 | $ 3,579.20 |
| CROS001 | Crossings at Maple Grove LLC | 5353 Wayzata Blvd | Minneapolis, MN  55416 | $ 8,309.26 | $ 4,154.63 |
| CUBS001 | Cub Square Centre, LLC | c/o RRI Management Services | Centennial, CO  80111 | $ 9,939.36 | $ 451.80 |
| DDRA001 | DDRA Eagan Promenade LLC | 5353 Wayzata Blvd Suite 650 | Minneapolis, MN  55416 | $ 7,586.98 | $ 3,496.81 |
| DELL001 | Della Cava Fox Creek Associate | 2595 Canyon Boulevard | Boulder, CO  80302 | $ 6,628.00 | $ 7,407.07 |
| | Denver DMA | 1050 Hull Street Suite 100 | Baltimore, MD 21230 | $ 75,630.88 | $ 29,882.26 |
| DENV005 | City and County of Denver | 201 W. Colfax Ave #1004, Depart #1009 | Denver, CO  80202 | $ 12,990.00 | $ 28,542.00 |
| DREW001 | Asher Alyesherni dba Drew Prop | 7333 West Thomas Road | Pheonix, AZ  85033 | $ 7,987.96 | $ 3,993.98 |
| EAST001 | Leslyn Rose dba East 29th Stre | #129 1630A 30th Street | Boulder, CO  80301 | $ 6,263.60 | $ 7,658.19 |
| | Expert Pay | N/A | N/A | $ 30,025.44 | $ 2,287.97 |
| FARM001 | Farmington Square, Inc | 13018 Pinehurst | Wichita, KS  67230 | $ 8,924.66 | $ 4,462.33 |
| FEDE002 | Federal Express | PO Box 371461 | Pittsburgh, PA  15250-7461 | $ 9,514.16 | $ 9,134.51 |
| FORT001 | City of Fort Collins | PO Box 440 | Fort Collins, CO  80522-0439 | $ 8,636.77 | $ 9,000.67 |
| FTCO001 | Ft. Collins Partners I, LLC | PO Box 532614 | Atlanta, GA  30353-2621 | $ 7,903.02 | $ 3,951.51 |
| GECA002 | GE Capital Loan | P.O. Box 642555 | Pittsburgh, PA  15264-2555 | $ 51,000.00 | $ - |
| GECA002 | GE Capital Lease | P.O. Box 642555 | Pittsburgh, PA  15264-2555 | $ 22,878.75 | $ 7,626.25 |
| GVCO001 | GV Commons LLC | 600 Highway 169 South | St. Louis Park, MN 55426 | $ 8,775.00 | $ 4,287.72 |

pj c11 s5 3b payments to creditors

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 5, 3b - Payments to Creditors Aggregating More than $5475 (06.30.11 - 09.27.11)

| Vendor ID | Vendor Name | Vendor Address | City, State, ZIP | Total Payments | Amount Owed |
|---|---|---|---|---|---|
| HALL001 | Hall & Evans, LLC | 1125 17th Street | Denver, CO 80202 | $ 15,000.00 | $ 69,144.74 |
| HAWK001 | Hawkins Commercial Appliance | 3000 S. Wyandot | Englewood, CO 80110 | $ 12,053.87 | $ 6,241.93 |
| HEIN001 | Hein Thimong Tran | 815 Washington Avenue S.E. | Minneapolis, MN 55414 | $ 14,478.83 | $ 7,499.59 |
| HIGH001 | Highlands Ranch & Broadway Ass | 11440 San Vicente Boulevard | Los Angeles, CA 90049 | $ 14,993.70 | $ 4,949.28 |
| HORO001 | Eric Horowitz | 1906 Spreckels Lane | Redondo Beach, CA 90278 | $ 23,185.71 | $ 20.37 |
| INTE001 | Intermountain Rural Electric A | 5496 N. Highway 85 | Sedalia, CO 80135-0220 | $ 6,399.33 | $ 4,950.04 |
| | Internal Revenue Service - Payroll Tax | PO Box 105083 | Atlanta, GA   303548-5083 | $ 614,283.64 | $ 188,287.33 |
| | iProcess Online, Inc. | 1050 Hull Street Suite 100 | Baltimore, MD 21230 | $ 165,833.69 | $ - |
| JOHN007 | David P. Johnson | 3725 Chicago Avenue S | Minneapolis, MN 55407 | $ 6,371.32 | $ 3,185.66 |
| KATC001 | KATC-FM Citadel Broadcasting C | 6805 Corporate Drvie Suite 130 | Colorado Springs, CO 80919 | $ 5,633.75 | $ 4,052.00 |
| KENW001 | Kenwood Center LLC | 4210 West Old Shakopee Road | Bloomington, MN 55437 | $ 11,431.91 | $ 210.95 |
| KVUU001 | KVUU-FM Clear Channel Broadcas | PO Box 847655 | Dallas, TX 75284-7655 | $ 5,947.40 | $ 4,811.20 |
| LONI001 | Lon Investments, LLC | PO Box 631582 | Littleton, CO 80163 | $ 8,486.40 | $ 3,264.00 |
| M&JI001 | M&J Investments of Minnesota I | 4257 Haines Road | Hermantown, MN 55811 | $ 6,023.44 | $ 3,011.72 |
| MAIN001 | Mainstreet Crossing LLC | PO Box 555 | Wayzata, MN 55391 | $ 6,233.74 | $ 5,667.69 |
| MARG001 | Hind Colorado LLC | Beverly Hanawalt | Fort Collins, CO 80525 | $ 6,046.34 | $ 3,023.17 |
| MART001 | Martin Family Limited Partners | 1439 Marilyn Way | Santa Maria, CA 93454 | $ 18,203.72 | $ 4,431.72 |
| MEAD001 | Meadows Investors, LLC | 6025 S Quebec Street | Centennial, CO 80111 | $ 6,665.82 | $ 4,165.36 |
| MEGA001 | Megapath Networks Inc. | PO Box 120324 | Dallas, TX 75312 | $ 10,511.56 | $ 10,615.66 |
| MELE001 | Meleyco Partnership No. 2 | 189 Longmeadow Drive | Los Gatos, CA 95032 | $ 7,088.48 | $ 4,045.00 |
| MERI001 | Meridian Highland LLC | 1200 73rd Ave. North, Suite 100 | Maple Grove, MN 55369-5604 | $ 11,170.21 | $ - |
| MILL002 | Brian Mills | 1050 Hull Street Suite 100 | Baltimore, MD 21230 | $ 24,148.52 | $ 8,815.80 |
| | Minneapolis DMA | 1050 Hull Street Suite 100 | Baltimore, MD 21230 | $ 63,789.38 | $ 27,262.18 |
| MINN001 | Minnetonka Park Mall LLC | 2723 Meadow Place | Minneapolis, MN 55305 | $ 7,073.32 | $ 3,536.66 |
| MINN010 | Minnesota Dept. of Revenue - Sales Tax | Mail Station 1260 | St. Paul, MN   55145-1260 | $ 311,268.00 | $ - |
| | Minnesota Dept. of Revenue - Payroll Taxes | 600 North Robert Street | St. Paul, MN 55101 | $ 64,714.31 | $ 19,768.45 |
| MISS001 | Mission Plaza Aurora | 11150 Santa Monica Boulevard | Los Angeles, CA 90025 | $ 12,657.84 | $ 4,692.25 |
| MTSB001 | MTS Brookridge LLC | 155 S Madison Street | Denver, CO 80209 | $ 10,795.44 | $ 2,688.90 |
| NAIM001 | Robert L. Naiman | 910 16th Street Suite 500 | Denver, CO 80202 | $ 8,623.08 | $ - |
| NATI001 | National Disposal Com | P.O. Box 25847 | Rochester, NY 14625 | $ 12,302.74 | $ 6,151.37 |
| NICO001 | Nicollet Shoppes Manager | 4911 Learning Lane | Red Wing, MN 55066 | $ 8,143.81 | $ 279.34 |
| NORT010 | North Academy Home Center (Gri | 102 North Cascade | Colorado Springs, CO 80903 | $ 5,588.44 | $ 3,194.18 |
| OSCA001 | Oscar I Dodek Family Trust | 7402 Barra Place | Bethesda, MD 20817 | $ 8,497.00 | $ - |
| PAPA002 | Papa Johns Food Service | 2002 Papa Johns Blvd. | Louisville, KY 40229 | $ 3,055,053.54 | $ 184,291.50 |
| PAPA003 | Papa John's Royalties | 2002 Papa Johns Blvd. | Louisville, KY 40229 | $ 531,879.40 | $ 223,989.06 |
| PAPA004 | Papa John's Info Systems | 2002 Papa Johns Blvd. | Louisville, KY 40229 | $ 101,788.52 | $ 80,437.70 |
| PAPA005 | Papa John's National Ad Fund | 2002 Papa Johns Blvd. | Louisville, KY 40229 | $ 292,537.62 | $ 312,157.12 |
| | Paymentech | PO Box 809001 | Dallas, TX 75380-9001 | $ 191,820.38 | $ 66,064.82 |
| QNDI001 | QND Investment Company | 2325 Rand Avenue | Colorado Springs, CO 80806 | $ 7,500.00 | $ - |
| QUEB001 | Quebec Square SPE LLC | 1011 Paysphere Circle | Chicago, IL 60674 | $ 8,433.20 | $ 10,089.03 |
| QWES001 | Qwest | PO BOX 91154 | Seattle, WA 98111-9254 | $ 26,166.61 | $ 3,528.84 |
| RISK001 | Risk Services Corporation | 9100 Marksfield Rd. | Louisville, KY 40222 | $ 235,743.92 | $ 145,097.85 |
| RIVE001 | Riverdale 2005 LLC | PO Box 333 | Loretto, MN 55357 | $ 6,204.69 | $ 1,448.92 |
| SCPP001 | SCP PE Cahill, LLC | NW 6240 PO Box 1450 | Minneapolis, MN 55485 | $ 10,743.66 | $ - |

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 5, 3b - Payments to Creditors Aggregating More than $5475 (06.30.11 - 09.27.11)

| Vendor ID | Vendor Name | Vendor Address | City, State, ZIP | Total Payments | Amount Owed |
|---|---|---|---|---|---|
| SFPI001 | SFP Investments, LLC | 2465 S. Monroe Street | Denver, CO 80210 | $ 12,640.00 | $ - |
| SHOP001 | Shops at Lyndale II | CSM Shops Inc. | Minneapolis, MN 55486 | $ 11,549.46 | $ 723.60 |
| SHOP002 | Secretariat Investments dba Sh | 50 South Steele Street | Denver, CO 80209 | $ 13,551.16 | $ 1,934.56 |
| TEAC001 | Teachers Insurance and Annuity | 14835 Collections Center Drive | Chicago, IL 60693 | $ 7,977.00 | $ 3,875.89 |
| TRIP001 | Triple One Investments LLC | 13221 Wild Basin Way | Broomfield, CO 80020 | $ 14,721.06 | $ 13,996.50 |
| WELL002 | Wells Fargo Bank, NA | 7 St. Paul Street 3rd Floor | Baltimore, MD 21202 | $ 47,824.02 | $ 11,213.46 |
| WARD001 | John Ward | 108 Sagamore Road Unit 6M | Tuckahoe, NY 10707 | $ 22,081.62 | $ 19.63 |
| USRE001 | US Retail Partners, LLC | PO Box 676143 | Dallas, TX 75267 | $ 13,363.44 | $ 534.52 |
| WOOD001 | Woodbury City Center | 5353 Wayzata Blvd, Suite 650 | Minneapolis, MN 55416 | $ 8,759.72 | $ 4,379.86 |
| XCEL001 | XCEL Energy: Public Service Co | PO Box 9477 | Minneapolis, MN 55484-9477 | $ 68,373.63 | $ 81,227.16 |
| XCEL002 | XCEL Energy: Northern States P | PO Box 9477 (2067) | Minneapolis, MN 55484-9477 | $ 57,623.52 | $ 38,798.96 |
| XERO001 | Xerox Corporation | P.O. Box 802555 | Chicago, IL 60680-2555 | $ 9,061.72 | $ 6,562.67 |
| ZARC001 | Zarco Einhorn Salkowski & Brit | 100 Southeast 2nd Floor, Suite 2700 | Miami, FL 33131-2193 | $ 15,000.00 | $ 39,430.43 |
| TOTAL | | | | $ 7,216,113.86 | $ 2,368,683.36 |

pj c11 s5 3b payments to creditors

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 5, 3c - Payments to Insiders (09.28.10 - 09.27.11)

Name / Address / Relationship:

| Type | Check Number | Check Date | Check Amount | Amount Owed |
|---|---|---|---|---|
| Harris, Cliff / 1050 Hull Street, Suite 100, Baltimore, MD 21230 / Officer: | | | | |
| A/P Check - Expense Reimbursement | 11797 | 10/21/2010 | $ 1,475.05 | |
| A/P Check - Expense Reimbursement | 12296 | 11/17/2010 | $ 487.60 | |
| A/P Check - Expense Reimbursement | 12297 | 11/17/2010 | $ 580.21 | |
| A/P Check - Expense Reimbursement | 12682 | 12/17/2010 | $ 1,621.04 | |
| A/P Check - Expense Reimbursement | 12798 | 12/17/2010 | $ 3,097.25 | |
| A/P Check - Expense Reimbursement | 13300 | 1/26/2011 | $ 2,014.27 | |
| A/P Check - Expense Reimbursement | 14304 | 4/22/2011 | $ 3,089.84 | |
| A/P Check - Expense Reimbursement | 14492 | 5/2/2011 | $ 1,533.25 | |
| A/P Check - Expense Reimbursement | 16477 | 9/12/2011 | $ 1,954.23 | |
| | | | $ 15,852.74 | |
| | | | | |
| Mills, Brian / 1050 Hull Street, Suite 100, Baltimore, MD 21230 / Officer and Employee: | | | | |
| A/P Check - Expense Reimbursement | 11802 | 10/21/2010 | $ 1,551.10 | |
| A/P Check - Expense Reimbursement | 11898 | 10/29/2010 | $ 3,313.79 | |
| A/P Check - Expense Reimbursement | 12235 | 11/12/2010 | $ 2,801.29 | |
| A/P Check - Expense Reimbursement | 12709 | 12/17/2010 | $ 4,007.88 | |
| A/P Check - Expense Reimbursement | 13237 | 1/21/2011 | $ 4,837.31 | |
| A/P Check - Expense Reimbursement | 13358 | 1/31/2011 | $ 5,592.00 | |
| A/P Check - Expense Reimbursement | 14341 | 4/22/2011 | $ 5,356.37 | |
| A/P Check - Expense Reimbursement | 14537 | 5/3/2011 | $ 4,568.18 | |
| A/P Check - Expense Reimbursement | 15153 | 6/24/2011 | $ 9,454.19 | |
| A/P Check - Expense Reimbursement | 15389 | 7/15/2011 | $ 13,175.13 | |
| A/P Check - Expense Reimbursement | 16476 | 9/12/2011 | $ 10,973.39 | |
| | | | $ 65,630.63 | $ 8,815.80 |
| | | | $ 81,483.37 | $ 8,815.80 |

PJCOMN Acquisition Corporation
Debtor in Possession - Case 11.29380
Section 5, 8 - All Losses from Fire, Theft, Gambling or Other Casualty (09.28.10 -09.27.11)

| Line of Bus | Policy Year | Pol Eff Date | Policy Number | Claim Number | Date Of Loss | Date Reported | Cause Desc | Description of Loss | Claim Status | Claim Closed Date | Location City | Location State | Total Paid to Date | Expense to Date | Recovery | Total Incurred |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-896712 | 20-Sep-11 | 18-Sep-11 | UNDEFINED | NOA - IV R/E BY OV. | OPEN # | . | FORT COLLINS | CO | - | - | - | 2,511 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-895894 | 18-Sep-11 | 18-Sep-11 | CONTACT/BURN | EE WAS BURNED IN THE ARM AND HAND BY A PIZZA PEEL IT | CLOSED | 21-Sep-11 | BROOKLYN PARK | MN | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-896145 | 18-Sep-11 | 19-Sep-11 | PARKED OR STOPPED | CUSTOMER STRUCK PARKED AND UNOCCUPIED EMPLOYEE VEHICLE. RECORD ONLY REPORT. | CLOSED | 21-Sep-11 | GREENWOOD VILLAGE | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-896158 | 18-Sep-11 | 19-Sep-11 | PARKED OR STOPPED | NOA - CUSTOMER HIT PARKED/UNOCCUPIED EMPLOYEE VEHICLES IN PARKING LOT. | CLOSED | 20-Sep-11 | GREENWOOD VILLAGE | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-896312 | 18-Sep-11 | 19-Sep-11 | START/BACKUP COLLISION | NOA - IV WAS YIELDING AND OV BACKED UP AND HIT IV. | OPEN | . | COON RAPIDS | MN | - | - | - | 2,511 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-894689 | 13-Sep-11 | 13-Sep-11 | IMPACT STATIONARY | NOA - INSURED DRIVER TURNED LEFT AND STRUCK A POLE. ADVISED THAT PHANTOM VEHICLE INVOLVED | OPEN | . | GREENWOOD VILLAGE | CO | - | - | - | 2,511 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-895055 | 13-Sep-11 | 14-Sep-11 | REAR-ENDED | NOA - DRIVER WAS REAR ENDED IN HIT AND RUN AND PUSHED INTO CV IN FRONT OF HIM. | OPEN | . | ST PAUL | MN | - | - | - | 2,511 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-894279 | 12-Sep-11 | 12-Sep-11 | START/BACKUP COLLISION | NOA, DRIVERS CARRIER PRIMARY; EMPLOYEE & CLMTBOTH BACKING AND COLLIDED. | OPEN | . | GREENWOOD VILLAGE | CO | - | - | - | 2,511 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-888425 | 27-Aug-11 | 27-Aug-11 | STRAIN OR INJURY BY | EE STRAINED WRIST FROM MAKING PIZZA DOUGH | OPEN | . | COLORADO SPRINGS | CO | - | - | - | 2,000 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-888433 | 27-Aug-11 | 27-Aug-11 | START/BACKUP COLLISION | NOA-INSURED DRIVER PULLED OUT AND WAS HIT BY OTHER CAR | CLOSED | 2-Sep-11 | AURORA | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-888236 | 25-Aug-11 | 26-Aug-11 | CAUGHT IN OR BETWEEN | REPAIRING DOOR, HAND CAUGHT BETWEEN DOOR AND BRACKET, FX RING FINGER. | OPEN | . | HOPKINS | MN | 669 | 5 | - | 4,065 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-886866 | 22-Aug-11 | 22-Aug-11 | REAR-ENDED | NOA-INSURED HIT BY OTHER CAR HIT ON BACK END | CLOSED | 23-Aug-11 | EAGAN | MN | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-889202 | 22-Aug-11 | 29-Aug-11 | MOTOR VEHICLE | EE WAS T-BONED AT AN INTERSECTION | OPEN | . | MINNEAPOLIS | MN | 502 | - | - | 3,314 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-884415 | 12-Aug-11 | 13-Aug-11 | TURNING | NOA, DRIVER'S CARRIER PRIMARY; DRIVER MADE LEFT TURN AND WAS STRUCK BY CLMTS VEHICLE. | CLOSED | 23-Aug-11 | FORT COLLINS | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-883649 | 10-Aug-11 | 10-Aug-11 | REAR-ENDED | NOA-DRIVERS CARRIER PRIMARY; DRIVER WAS R/E AND PUSHED INTO ANOTHER VEH. | CLOSED | 11-Aug-11 | BOULDER | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-883909 | 10-Aug-11 | 11-Aug-11 | FALL OR SLIP | EE WAS WALKING ON FLOOR AND SLIPPED AND JABBED HIS FINGER. | OPEN | . | AURORA | CO | 390 | 22 | - | 5,022 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-882396 | 6-Aug-11 | 7-Aug-11 | FALL OR SLIP | EE FELL DOWN STAIRS & INJURED ANKLE. | CLOSED | 19-Sep-11 | DENVER | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-882345 | 5-Aug-11 | 5-Aug-11 | CAUGHT IN OR BETWEEN | EE SMASHED HIS KNEE WHEN DOOR CLOSED ON IT. | CLOSED | 31-Aug-11 | GREENWOOD VILLAGE | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-882455 | 4-Aug-11 | 6-Aug-11 | FALL OR SLIP | EE WALKING BACK TO OFFICE AND SLIPPED ON SPOT BEING MOPPED AND HURT HIS BACK. | CLOSED | 19-Aug-11 | COLORADO SPRINGS | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-880443 | 29-Jul-11 | 29-Jul-11 | IMPACT STATIONARY | NOA-EE SLOWING DOWN FOR STOP LIGHT, BRAKES FAILED AND HE STRUCK OV IN THE REAR. | CLOSED | 1-Aug-11 | AURORA | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-880458 | 29-Jul-11 | 30-Jul-11 | MOTOR VEHICLE | EE INVOLVED IN AUTO ACCIDENT. STIFF NECK AND BRUISED KNEE. | CLOSED | 19-Sep-11 | AURORA | CO | 263 | 13 | - | 276 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-879691 | 27-Jul-11 | 27-Jul-11 | FALL OR SLIP | EMPLOYEE FELL DOWN STAIRS WHILE ON A DELIVERY, HURT RIGHT ANKLE. | CLOSED | 11-Aug-11 | BALTIMORE | MD | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-880903 | 26-Jul-11 | 1-Aug-11 | STRAIN OR INJURY BY | EE HAS PAIN IN KNEE. | OPEN | . | DENVER | CO | 73 | - | - | 2,883 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-878324 | 22-Jul-11 | 22-Jul-11 | MOTOR VEHICLE | EE WAS IN VEHICLE ACCIDENT. STICHES IN ELBOW. | OPEN | . | LOVELAND | CO | 1,396 | 30 | - | 1,657 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-877170 | 19-Jul-11 | 19-Jul-11 | REAR-ENDED | NOA, DRIVERS CARRIER PRIMARY; OV SLAMMED ON HER BRAKES CAUSING IV TO HIT OV | CLOSED | 25-Aug-11 | ROSEVILLE | MN | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-877404 | 19-Jul-11 | 20-Jul-11 | FALL OR SLIP | EE SLIPPED ON THE FLOOR DUE TO WATER LEAK AND HURT LEFT KNEE | OPEN | . | THORNTON | CO | 5,382 | 156 | - | 49,297 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-878288 | 17-Jul-11 | 22-Jul-11 | FALL OR SLIP | EE'S ANKLE GAVE OUT AND FELL. | CLOSED | 28-Jul-11 | SAVAGE | MN | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-876283 | 16-Jul-11 | 16-Jul-11 | UNDEFINED | NOA-CAR TOPPER SIGN CAME OFF AND OV RAN INTO IT. | OPEN | . | WEST MINISTER | CO | - | - | - | 2,511 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-875870 | 14-Jul-11 | 14-Jul-11 | LANE CHANGE | NOA, DRIVER CARRIER PRIMARY; EMPLOYEE MADE LANE CHANGE INTO OTHER VEHICLE. | OPEN | . | GOLDEN VALLEY | MN | - | - | - | 1,500 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-875430 | 13-Jul-11 | 13-Jul-11 | REAR-ENDED | NOA-PIZZA DRIVER WAS STRUCK IN REAR BY O/V | CLOSED | 21-Jul-11 | GREENWOOD VILLAGE | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 780-458873 | 10-Jul-11 | 10-Jul-11 | CUT,PUNCTURE,SCRAPE | EE CUT TIP OF INDEX & MIDDLE FINGER WHILE USING SLICER. | CLOSED | 14-Jul-11 | AURORA | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-874252 | 9-Jul-11 | 10-Jul-11 | LANE CHANGE | NOA-DN DELIVERY TRAVELING N ON YOUNGFIELD CAR NEXT TO ID STOPPED AND MADE A U TURN/COLLIDE | CLOSED | 10-Aug-11 | GOLDEN | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-873777 | 6-Jul-11 | 7-Jul-11 | FALL OR SLIP | EE SLIPPED AND FELL AND LANDED ON RIGHT WRIST | OPEN | . | GREENWOOD VILLAGE | CO | 330 | 14 | - | 1,564 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-872482 | 2-Jul-11 | 3-Jul-11 | INTERSECTION | EE SLIPPED ON DOUGH PAN & HIT BACK ON CORNER OF TABLE. | OPEN | . | DENVER | CO | 187 | 7 | - | 1,106 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-871140 | 28-Jun-11 | 28-Jun-11 | CUT,PUNCTURE,SCRAPE | NOA, DRIVERS CARRIER PRIMARY; DELIVERY DRIVERINVOLVED IN AN ACCIDENT | CLOSED | 6-Jul-11 | GREENWOOD VILLAGE | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-868858 | 20-Jun-11 | 20-Jun-11 | FALL OR SLIP | EE SLICED FINGER WHILE CUTTING ONIONS | CLOSED | 28-Jul-11 | LONE TREE | CO | 206 | 12 | - | 218 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-868878 | 19-Jun-11 | 20-Jun-11 | FALL OR SLIP | EE SLIPPED & FELL ON WATER. | CLOSED | 1-Jul-11 | PARKER | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-868386 | 18-Jun-11 | 18-Jun-11 | MOTOR VEHICLE | EE SLIPPED AGAINST DOUGH TRAYS AND HIT LEFT ELBOW | CLOSED | 12-Jul-11 | WHEATRIDGE | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-867585 | 15-Jun-11 | 15-Jun-11 | REAR-ENDED | EE WAS INVOLVED IN MOTOR VEHICLE ACCIDENT. | CLOSED | 22-Jun-11 | SHAKOPEE | MN | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-866330 | 11-Jun-11 | 11-Jun-11 | PARKED OR STOPPED | NOA, DRIVER'S CARRIER PRIMARY; EMPLOYEE REAR ENDED OTHER DRIVER | OPEN | . | COLORADO SPRINGS | CO | - | - | - | 500 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-869434 | 8-Jun-11 | 22-Jun-11 | REAR-ENDED | NOA, DRIVER'S CARRIER PRIMARY; CLMT BACKED INTO INSDS VEHICLE | CLOSED | 14-Jun-11 | ENGLEWOOD | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-865243 | 7-Jun-11 | 7-Jun-11 | IMPACT STATIONARY | NOA, DRIVER'S CARRIER PRIMARY; IV R/E OV | CLOSED | 6-Jul-11 | ENGLEWOOD | CO | - | 199 | - | 199 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-894336 | 1-Jun-11 | 13-Sep-11 | MISCELLANEOUS | NOA, DRIVER'S CARRIER PRIMARY; EMPLOYEE MADE LEFT, TRIED TO AVOID BIKE HITTING CAR. | CLOSED | 7-Jul-11 | ROSEVILLE | MN | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-863641 | 31-May-11 | 1-Jun-11 | PARKED OR STOPPED | EE HAS ARTHRITIS IN BOTH HANDS. | OPEN | . | MINNEAPOLIS | MN | - | - | - | 750 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-861439 | 23-May-11 | 31-May-11 | STRUCK BY | NOA: CLMT WAS PARKED AT 7 11 AND ANOTHER VEHICLE BACKED INTO HIS CAR. | CLOSED | 3-Jun-11 | AURORA | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-858916 | 15-May-11 | 24-May-11 | STRUCK BY | EE GOT INTO A PHYSICAL CONFRONTATION IN THE PARKING LOT; HAS SWOLLEN JAW | CLOSED | 19-Jul-11 | BALTIMORE | MD | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-858682 | 14-May-11 | 14-May-11 | INTERSECTION | EE FELL AND BROKE RIGHT ANKLE AND SPRAINED ELBOW | CLOSED | 3-Jun-11 | AURORA | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-858687 | 14-May-11 | 14-May-11 | CUT,PUNCTURE,SCRAPE | NOA; IV RAN STOP SIGN AND WAS T-BONEDAT INTERSECTION | CLOSED | 30-Aug-11 | DENVER | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-858653 | 13-May-11 | 13-May-11 | STRIKING AGAINST | EE WAS CLEANING A SLAP TABLE AND SLICED OFF ABOUT 3 QUARTER PORTION OF RIGHT THUMB | CLOSED | 14-Jul-11 | WOODBURY | MN | 798 | 15 | - | 813 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-858273 | 12-May-11 | 12-May-11 | REAR-ENDED | EE SLIPPED & HIT LEFT SHOULDER ON OVEN & NOW LOWER BACK HURTS. | CLOSED | 19-May-11 | ST. PAUL | MN | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-862312 | 11-May-11 | 26-May-11 | REAR-ENDED | NOA: IV REAR-ENDED OV. | CLOSED | 28-Jun-11 | BLAINE | MN | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-857571 | 10-May-11 | 10-May-11 | STRAIN OR INJURY BY | NOA, DRIVER'S CARRIER PRIMARY; INSD REAR ENDED CLMT. | OPEN | . | ST. PAUL | MN | 1,214 | 30 | - | 9,844 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-857571 | 10-May-11 | 10-May-11 | STRAIN OR INJURY BY | EE FELT A POP IN LEFT SHOULDER WHEN TAKING DELIVERY OF DELIVERY RACK. | CLOSED | 24-Jun-11 | MAPLEWOOD | MN | 105 | 5 | - | 110 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-858281 | 9-May-11 | 12-May-11 | STRAIN OR INJURY BY | EE STRAINED WRIST FOLDING BOXES | CLOSED | 20-May-11 | CASTLETIME | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-857111 | 6-May-11 | 10-May-11 | PEDESTRIAN/BICYCLE | DELIVERY DRIVER WAS BACKING OUT OF LOT AND HIT PEDESTRIAN | CLOSED | 13-May-11 | WOODBERRY | MN | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-856020 | 4-May-11 | 4-May-11 | OTHER | EE WAS WASHING DISHES WITH SANITIZER WHEN IT SPLASHED INTO EE'S FACE CAUSING A REACTION. | CLOSED | 20-May-11 | BROOMFIELD | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-854272 | 28-Apr-11 | 28-Apr-11 | LANE CHANGE | **NOA**OV TRYING TO CHANGE LANES AND SIDE SWIPED IV | CLOSED | 9-Jul-11 | DENVER | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-857763 | 28-Apr-11 | 11-May-11 | STRAIN OR INJURY BY | EE IS HAVING RIGHT HAND WRIST PAIN WHILE MAKING PIZZAS | OPEN | . | WHITE BEAR LAKE | MN | 8,872 | 245 | - | 20,315 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-853091 | 25-Apr-11 | 25-Apr-11 | FALL OR SLIP | EE WAS CLEANING UP DISHES AND TWISTED ANKLE WHILE WALKING | CLOSED | 5-May-11 | THORNTON | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-852598 | 24-Apr-11 | 24-Apr-11 | FALL OR SLIP | EE STEPPED ON SIDE WALK AND FELL INJURING BOTH KNEES, RIGHT ELBOW AND LEFT ANKLE | OPEN | . | THORNTON | CO | 54 | 7 | - | 1,257 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-852481 | 22-Apr-11 | 22-Apr-11 | LANE CHANGE | NOA, DRIVERS CARRIER PRIMARY; INSD AND CLAIMANT COLLIDED IN INTERSECTION | CLOSED | 29-Aug-11 | MINNEAPOLIS | MN | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 780-458952 | 22-Apr-11 | 1-Aug-11 | MOTOR VEHICLE | EE HAD A CAR ACCIDENT AND NOW HAS BACK PAIN (STRAIN). | OPEN | . | MINNEAPOLIS | MN | 277 | 11 | - | 2,511 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-851628 | 18-Apr-11 | 20-Apr-11 | STRAIN OR INJURY BY | LIFTING DOUGH PANS FELT PAIN IN LOWER BACK | CLOSED | 31-Aug-11 | COLORADO SPRINGS | CO | 4,408 | 159 | - | 4,567 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-849376 | 12-Apr-11 | 12-Apr-11 | CUT,PUNCTURE,SCRAPE | EE CUT RIGHT RING FINGER ON CAN OPENER. | CLOSED | 19-Jul-11 | FORT COLLINS | CO | 780 | 26 | - | 806 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-848617 | 10-Apr-11 | 10-Apr-11 | STRAIN OR INJURY BY | EE'S SHOULDER POPPED WHILE MOPPING. | CLOSED | 10-Jun-11 | EDEN PRAIRIE | MN | 178 | 11 | - | 189 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-847178 | 5-Apr-11 | 5-Apr-11 | FALL OR SLIP | EE SLIPPED AND FELL AND CUT AND SPRAINED LEFT HAND AND TAIL BONE. | CLOSED | 19-Jul-11 | FORT COLLINS | CO | 624 | 25 | - | 649 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-846897 | 4-Apr-11 | 4-Apr-11 | MOTOR VEHICLE | EE WAS IN AN AUTO ACCIDENT AND WAS TAKEN TO THE HOSPITAL. | OPEN | . | PLYMOUTH | MN | 3,459 | 174 | - | 5,940 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-843973 | 24-Mar-11 | 24-Mar-11 | FALL OR SLIP | EE SLIPPED ON WET FLOOR AND SPRAINED ANKLE | CLOSED | 18-Jul-11 | BROOMFIELD | CO | 192 | 34 | - | 226 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-843998 | 24-Mar-11 | 24-Mar-11 | CUT,PUNCTURE,SCRAPE | EE CUT RIGHT PINKY FINGER DICING TOMATOES. | CLOSED | 21-Apr-11 | MINNEAPOLIS | MN | - | - | - | - |
| GL | 2010 | 28-Dec-10 | A8C8059786 | 005-845449 | 22-Mar-11 | 30-Mar-11 | PRODUCTS | CLMNT BIT INTO PIZZA AND DISCOVERED A TOOTH IN THE PIZZA- NO INJURY AS A RESULT. | CLOSED | 25-Jul-11 | INVER GROVE HEIGHTS | MN | - | 717 | - | 717 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-907726 | 19-Mar-11 | 21-Mar-11 | MISCELLANEOUS | DRIVER WAS ROBBED AT GUNPOINT; POSSIBLE STRESS ISSUES | CLOSED | 3-Apr-11 | AURORA | CO | - | - | - | - |
| GL | 2010 | 28-Dec-10 | A8C8059786 | 005-841488 | 15-Mar-11 | 16-Mar-11 | PRODUCTS | CLAIMENT ORDERED PIZZA AND CHEES STICK GOT SICK AND WENT TO HOSPITAL WITH FOOD POISONING | CLOSED | 23-Mar-11 | COLORADO SPRINGS | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-840503 | 12-Mar-11 | 12-Mar-11 | START/BACKUP COLLISION | NOA: IV AND OV BACKED INTO EACH OTHER | CLOSED | 15-Mar-11 | COLORADO SPRINGS | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-839934 | 10-Mar-11 | 10-Mar-11 | FALL OR SLIP | EE SLIPPED AND FELL WHILE TAKING OUT THE TRASH. SCRAPPED KNEE AND WRIST LEFT SIDE. | CLOSED | 18-Jul-11 | APPLE VALLEY | MN | - | - | - | - |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 005-840510 | 10-Mar-11 | 12-Mar-11 | FALL OR SLIP | EE WAS CLEANING A CEILING TILE AND FELL OFF THE LADDER | CLOSED | 12-Apr-11 | THORNTON | CO | - | - | 25 | 25 |
| AU | 2010 | 28-Dec-10 | A8C8059786 | 780-458484 | 4-Mar-11 | 5-Mar-11 | MOTOR VEHICLE | RUSH/EE WAS INVOLVED IN CAR ACCIDENT. | CLOSED | 18-Jul-11 | THORNTON | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-834113 | 20-Feb-11 | 20-Feb-11 | FALL OR SLIP | EE FELL DOWN STAIRS INJURING LIGHT KNEE. | CLOSED | 29-Mar-11 | ST. PAUL | MN | - | - | - | - |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-834069 | 19-Feb-11 | 19-Feb-11 | STRIKING AGAINST | EE STRUCK RIGHT HAND AGAINST COUNTER AS SHE WAS WALKING BY. | CLOSED | 20-Apr-11 | AURORA | CO | 260 | 5 | - | 265 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-832641 | 14-Feb-11 | 15-Feb-11 | FALL OR SLIP | EE SLIPPED ON WATER ON FLOOR AND SUSTAINED INJURY TO WRIST. | CLOSED | 30-Jun-11 | PARKER | CO | 414 | 23 | - | 437 |
| GL | 2010 | 28-Dec-10 | A8C8059786 | 005-871668 | 14-Feb-11 | 29-Jun-11 | EXTERIOR SLIP/FALL | CLAIMANT SLIPPED AND FELL ON ICE | OPEN | . | ROBBINSDALE | MN | - | - | - | 2,200 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-832023 | 13-Feb-11 | 14-Feb-11 | STRUCK BY | A BOX FELL ON TOP OF EE'S FOOT AND BROKE IT. | CLOSED | 5-Apr-11 | BURNSVILLE | MN | 768 | 34 | - | 802 |
| WC | 2010 | 28-Dec-10 | A8C8059786 | 005-831874 | 12-Feb-11 | 13-Feb-11 | FALL OR SLIP | EE SLIPPED ON ICE AND FELL; ALL THAT IS KNOWN. | CLOSED | 1-Jul-11 | LOVELAND | CO | 1,378 | 50 | - | 1,428 |

PJCOMN Acquisition Corporation
Debtor in Possession - Case 11.29380
Section 5, 8 - All Losses from Fire, Theft, Gambling or Other Casualty (09.28.10 -09.27.11)

| Line of Bus | Policy Year | Pol Eff Date | Policy Number | Claim Number | Date Of Loss | Date Reported | Cause Desc | Description of Loss | Claim Status | Claim Closed Date | Location City | Location State | Total Paid to Date | Expense to Date | Recovery | Total Incurred |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 2010 | 28-Dec-10 | ABC8059786 | 005-831638 | 11-Feb-11 | 11-Feb-11 | FALL OR SLIP | EE SLIPPED & FELL ON ICE HURT ELBOW AND KNEE. | CLOSED | 14-Mar-11 | GOLDEN VALLEY | MN | - | - | - | - |
| WC | 2010 | 28-Dec-10 | ABC8059786 | 005-831439 | 9-Feb-11 | 10-Feb-11 | FALL OR SLIP | EE WALKED TO VEHICLE AND SLIPPED AND FELL AND HURT LOWER RIGHT SIDE OF BACK. | CLOSED | 17-Feb-11 | COLORADO SPRINGS | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | ABC8059786 | 005-829481 | 5-Feb-11 | 5-Feb-11 | TURNING | DRIVER CARRIER PRIMARY, CD RIGHT TURN, ID MAKING LEFT TURN, BOTH COLLIDED | CLOSED | 28-Mar-11 | THORTON | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | ABC8059786 | 005-845178 | 5-Feb-11 | 29-Mar-11 | FALL OR SLIP | EE SLIPPED ON WET FLOOR AND HIT HEAD. | OPEN | | COLORADO SPRINGS | CO | 8,844 | 615 | - | 16,960 |
| WC | 2010 | 28-Dec-10 | ABC8059786 | 005-829466 | 3-Feb-11 | 5-Feb-11 | FALL OR SLIP | EE FELL ON ICE WHILE TAKING OUT TRASH AND BRUISED ARM. | CLOSED | 13-Jul-11 | HIGHLANDS RANCH | CO | 139 | 41 | - | 180 |
| AU | 2010 | 28-Dec-10 | ABC8059786 | 005-828349 | 2-Feb-11 | 2-Feb-11 | TURNING | DRIVER NO U/L COVERAGE, ID TURNING LEFT AND STRUCK OV | CLOSED | 2-Jun-11 | APPLE VALLEY | MN | 1,642 | 4 | - | 1,646 |
| WC | 2010 | 28-Dec-10 | ABC8059786 | 005-827628 | 31-Jan-11 | 31-Jan-11 | FALL OR SLIP | EE FELL OUTSIDE OF CUSTOMER'S HOME. SLIPPED AND FELL ON ARM AND HIT HEAD. | CLOSED | 14-Jul-11 | LONGMONT | CO | 10 | 8 | - | 18 |
| PR | 2010 | 28-Dec-10 | ABC8059786 | 005-826766 | 28-Jan-11 | 28-Jan-11 | THEFT | SOMEONE BROKE INTO (NGD LOCATION. | CLOSED | 28-Jan-11 | ST. PAUL | MN | - | - | - | - |
| PR | 2010 | 28-Dec-10 | ABC8059786 | 005-826631 | 27-Jan-11 | 27-Jan-11 | THEFT | EMPLOYEE ROBBED AT GUNPOINT. 37 DOLLARS STOLEN. | CLOSED | 28-Jan-11 | COLORADO SPRINGS | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | ABC8059786 | 005-824875 | 23-Jan-11 | 23-Jan-11 | MISCELLANEOUS | EE WAS BITTEN BY A DOG ON THE LEFT LEG NEAR THE KNEE WHILE DELIVERING A PIZZA. | CLOSED | 23-Feb-11 | DENVER | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | ABC8059786 | 005-824699 | 21-Jan-11 | 21-Jan-11 | REAR-ENDED | DRIVER PRIMARY, ID REAR ENDED CV | CLOSED | 15-Feb-11 | FOUNTAIN | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | ABC8059786 | 005-824960 | 21-Jan-11 | 24-Jan-11 | MOTOR VEHICLE | EE WAS IN A CAR ACCIDENT WHILE ON A DELIVERY. NO REPORTED INJURIES. FRO REQUEST. | CLOSED | 14-Jul-11 | HOPKINS | MN | - | - | - | - |
| AU | 2010 | 28-Dec-10 | ABC8059786 | 780-458341 | 21-Jan-11 | 21-Jan-11 | MOTOR VEHICLE | EE WAS INVOLVED IN MOTOR VEHICLE ACCIDENT CAUSING ARM & NECK INJURY. | CLOSED | 15-Jul-11 | FOUNTAIN | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | ABC8059786 | 005-824440 | 20-Jan-11 | 20-Jan-11 | STRUCK BY | A CASE OF PIZZA SAUCE FELL AND INJURED THE MIDDLE OF THE EE'S BACK. | CLOSED | 25-Jan-11 | DENVER | CO | - | - | - | - |
| AU | 2010 | 28-Dec-10 | ABC8059786 | 005-824038 | 19-Jan-11 | 19-Jan-11 | REAR-ENDED | DRIVERS CARRIER PRIMARY, ID REAR ENDED CV | CLOSED | 4-Mar-11 | WOODBURY | MN | - | - | - | - |
| AU | 2010 | 28-Dec-10 | ABC8059786 | 005-825723 | 19-Jan-11 | 25-Jan-11 | REAR-ENDED | DRIVERS CARRIER PRIMARY, IV REAR ENDED OV. | CLOSED | 14-Feb-11 | MINNEAPOLIS | MN | - | - | - | - |
| WC | 2010 | 28-Dec-10 | ABC8059786 | 780-458350 | 19-Jan-11 | 26-Jan-11 | MOTOR VEHICLE | EE WAS INVOLVED IN MOTOR VEHICLE ACCIDENT HAS INJURY TO BACK. | CLOSED | 20-Jun-11 | MINNEAPOLIS | MN | 3,299 | 86 | - | 3,385 |
| AU | 2010 | 28-Dec-10 | ABC8059786 | 005-823911 | 17-Jan-11 | 17-Jan-11 | INTERSECTION | EMPLOYEE DRIVING SOUTH ON GALAXY AVE WAS T- BONED @ INTERSECTION, DRIVER HAD NOT STOP | CLOSED | 26-Jan-11 | APPLEVALLEY | MN | - | - | - | - |
| WC | 2010 | 28-Dec-10 | ABC8059786 | 005-822641 | 14-Jan-11 | 14-Jan-11 | FALL OR SLIP | EE STEPPED ON A RACK, LEG FELL THROUGH AT THE ANKLE AND EE FELL. | CLOSED | 9-May-11 | EAGAN | MN | 1,385 | 72 | - | 1,457 |
| AU | 2010 | 28-Dec-10 | ABC8059786 | 005-824452 | 14-Jan-11 | 14-Jan-11 | INTERSECTION | EMP WAS DRIVING IN SNOW AND 2 CARS CUT IN FRONT OF HIM WHEN HE PUT ON BRKES HE SLID . | CLOSED | 15-Feb-11 | MAPLE GROVE | MN | - | - | - | - |
| WC | 2010 | 28-Dec-10 | ABC8059786 | 780-458318 | 10-Jan-11 | 18-Jan-11 | MOTOR VEHICLE | EE SLID OFF ICY ROAD AND HIT A CURB. INJURY UNKNOWN. | CLOSED | 7-Feb-11 | WHEAT RIDGE | CO | - | - | - | - |
| WC | 2010 | 28-Dec-10 | ABC8059786 | 005-820814 | 9-Jan-11 | 9-Jan-11 | CUT,PUNCTURE,SCRAPE | EE CUT HIS THUMB WITH A NEW KNIFE. | CLOSED | 9-Feb-11 | APPLE VALLEY | MN | - | - | - | - |
| AU | 2010 | 28-Dec-10 | ABC8059786 | 005-821283 | 9-Jan-11 | 10-Jan-11 | INTERSECTION | DRIVERS CARRIER PRIMARY, OV PULLED OUT IN FRONT OF IV | CLOSED | 27-Jan-11 | MAPLEWOOD | MN | - | - | - | - |
| GL | 2010 | 28-Dec-10 | ABC8059786 | 005-822309 | 8-Jan-11 | 13-Jan-11 | PRODUCTS | GUEST ORDERED PINEAPPLE PIZZA AND BROTHER IS ALLERGIC TO PINEAPPLE | CLOSED | 19-Jan-11 | MINNEAPOLIS | MN | - | - | - | - |
| AU | 2010 | 28-Dec-10 | ABC8059786 | 005-820763 | 7-Jan-11 | 7-Jan-11 | PARKED OR STOPPED | A CAR BCKD OUT OF SPACE AND DAM EMP DR SIDE TAILIGHT. HIT AND RUN | CLOSED | 10-Jan-11 | WOODBURY | MN | - | - | - | - |
| WC | 2010 | 28-Dec-10 | ABC8059786 | 005-821392 | 7-Jan-11 | 11-Jan-11 | MOTOR VEHICLE | TWO CARS RAN A RED LIGHT AND STRUCK FRONT RIGHT OF EE'S CAR. EE HAS A NECK SPRAIN. | OPEN | | MAPLE GROVE | MN | 9,673 | 319 | - | 26,181 |
| AU | 2010 | 28-Dec-10 | ABC8059786 | 005-821411 | 7-Jan-11 | 11-Jan-11 | INTERSECTION | DRIVERS CARRIER PRIMARY, OV FAILED TO STOP AT STOP SIGN AND STRUCK IV, IV HAD RIGHT OF WAY | CLOSED | 14-Jan-11 | MAPLE GROVE | MN | - | - | - | - |
| WC | 2010 | 28-Dec-10 | ABC8059786 | 005-821399 | 6-Jan-11 | 11-Jan-11 | FALL OR SLIP | EE SLIPPED AND FELL SEVERAL TIME ON MOPPED FLOOR. PELVIS, BACK, NECK SPRAIN. | OPEN | | COLORADO SPRINGS | CO | 14,667 | 347 | - | 20,958 |
| PR | 2010 | 28-Dec-10 | ABC8059786 | 005-819349 | 4-Jan-11 | 4-Jan-11 | THEFT | ROBBERY AT STORE #1091. ALL MONEY WAS TAKEN FROM SAFE ALONG WITH EMPLOYEE CELL PHONE. | CLOSED | 4-Jan-11 | WOODBURY | MN | 689 | 7 | - | 696 |
| AU | 2010 | 28-Dec-10 | ABC8059786 | 005-818540 | 30-Dec-10 | 30-Dec-10 | REAR-ENDED | DRIVERS CARRIER PRIMARY, IV COULDNT STOP IN TIME AND REAR ENDED OV | CLOSED | 16-Feb-11 | AURORA | CO | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-833619 | 20-Dec-10 | 17-Feb-11 | LANE CHANGE | NOA; DRIVERS CARRIER PRIMARY; CLAIMANT WENT AROUND DRIVER WHO WAS PARALLEL PARKING | OPEN | | ST PAUL | MN | - | - | - | 1,700 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-815154 | 18-Dec-10 | 18-Dec-10 | TURNING | MAKING LEFT TURN AND CAR HIT HIM IN DRIVER'S SIDE TO HIS CAR | OPEN | | N. ST. PAUL | MN | - | 200 | - | 1,703 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-815117 | 17-Dec-10 | 17-Dec-10 | REAR-ENDED | DRIVER WENT TO THE BANK AND PULLING OUT OF THE BANK ANOTHER DRIVER HIT BUMPER IN REAR | CLOSED | 4-Jan-11 | AURORA | CO | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-814999 | 16-Dec-10 | 17-Dec-10 | STRAIN OR INJURY BY | EE UNLOADING SHIPMENT & INJURED LOWER BACK. | CLOSED | 24-Feb-11 | APPLE VALLEY | MN | - | - | - | - |
| PR | 2009 | 28-Dec-09 | ABC8047362 | 005-813591 | 13-Dec-10 | 13-Dec-10 | FIRE | FIRED CAUSED BY STREET SIGN WIRE WITH 3 X 5 HOLE IN ROOF WITH NO INJURIES | CLOSED | 2-Feb-11 | DENVER | CO | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-813109 | 12-Dec-10 | 12-Dec-10 | INTERSECTION | ACCIDENT OCCURED IN THE PARKING LOT ENTERING AND WAS HIT BY A CAR ON HER RIGHT SIDE | CLOSED | 13-Dec-10 | APPLEVALLEY | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-813113 | 12-Dec-10 | 12-Dec-10 | ACROSS DIVIDED LINE | EMPLOYEE WAS TRYING TO TURN LEFT, OTHER DRIVER MADE AN ILLEGAL RIGHT TURN, SLAMMED INTO DR | CLOSED | 15-Dec-10 | LITTLETON | CO | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-813122 | 12-Dec-10 | 12-Dec-10 | START/BACKUP COLLISION | A SNOW REMOVAL BOBCAT BACKED INTO DRIVER | CLOSED | 13-Dec-10 | BURNSVILLE | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-813450 | 12-Dec-10 | 13-Dec-10 | MOTOR VEHICLE | EE HAD A CAR ACCIDENT. INJURY TO HEAD, NECK, HIP, BACK, ARM AND SHOULDER. | CLOSED | 22-Aug-11 | DENVER | CO | 2,236 | 269 | - | 2,505 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-814914 | 11-Dec-10 | 17-Dec-10 | MOTOR VEHICLE | EE WAS INVOLVED IN MOTOR VEHICLE ACCIDENT. | CLOSED | 9-May-11 | MINNEAPOLIS | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-812704 | 8-Dec-10 | 9-Dec-10 | REAR-ENDED | DEL DRVR WAS SITTING AT STOP LIGHT AND WAS REAR ENDED BY THE OTH VEH. | CLOSED | 14-Dec-10 | AURORA | CO | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-811190 | 5-Dec-10 | 5-Dec-10 | FALL OR SLIP | EE SLIPPED & FELL INJURING ARM. | CLOSED | 25-Feb-11 | EAGAN | MN | 354 | 7 | - | 361 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-811386 | 2-Dec-10 | 2-Dec-10 | START/BACKUP COLLISION | EMPLOYERS CARRIER PRIMARY, IV AND CV BACKED INTO EACH OTHER | CLOSED | 11-Feb-11 | APPLE VALLEY | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-810745 | 30-Nov-10 | 30-Nov-10 | IMPACT STATIONARY | IV WAS HIT BY OV. | CLOSED | 24-Jan-11 | MINNEAPOLIS | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-814689 | 30-Nov-10 | 16-Dec-10 | MOTOR VEHICLE | EE WAS INVOLVED IN AUTO ACCIDENT WITH RESULTING LOWER BACK INJURIES | OPEN | | COL FAX | MN | 6,398 | 169 | - | 7,565 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-827967 | 30-Nov-10 | 1-Feb-11 | IMPACT STATIONARY | IV HIT BRICK WALL DURING ICY WEATHER PREVIOUSLY REPORTED | CLOSED | 3-Feb-11 | MINE | MN | - | - | - | - |
| GL | 2009 | 28-Dec-09 | ABC8047362 | 005-809033 | 27-Nov-10 | 27-Nov-10 | CRIMES AGAINST PERSONS/PROPERTY | DRIVER STOPPED AND TURNED OFF HIS LIGHTS AND SOMEONE ROBBED THE DRIVER AT GUN POINT | CLOSED | 1-Dec-10 | COLORADO SPRINGS | CO | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-807713 | 21-Nov-10 | 21-Nov-10 | FALL OR SLIP | EE SLIPPED ON ICE WHILE DELIVERING A PIZZA AND INJURED ANKLE AND KNEE. | CLOSED | 2-Jun-11 | BURNSVILLE | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-807722 | 21-Nov-10 | 21-Nov-10 | FALL OR SLIP | EE SLIPPED BETWEEN TWO CARS & INJURED LEFT LEG AND KNEE. | OPEN | | DENVER | CO | 20,832 | 545 | - | 32,397 |
| PR | 2009 | 28-Dec-09 | ABC8047362 | 005-807723 | 21-Nov-10 | 21-Nov-10 | THEFT | STORE AND EMPLOYEE ROBBED AT GUN POINT. | CLOSED | 23-Dec-10 | COLORADO SPRINGS | CO | 1,119 | 10 | - | 1,129 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-807717 | 20-Nov-10 | 21-Nov-10 | IMPACT STATIONARY | CLMT WAS GOING OWN HILL NO BRAKES ON ICE RAN INTO BRICK WALL | CLOSED | 22-Nov-10 | MINNEAPOLIS | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-807721 | 20-Nov-10 | 21-Nov-10 | FALL OR SLIP | EE FELL IN PARKING LOT ON RIGHT SIDE OF HIP. | CLOSED | 29-Nov-10 | UNKNOWN | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-458383 | 20-Nov-10 | 1-Feb-11 | MOTOR VEHICLE | EE WAS IN MOTOR VEHICLE ACCIDENT CAUSING INJURY TO BACK, NECK, AND HIP. | OPEN | | MINNEAPOLIS | MN | 4,938 | 1,558 | - | 9,516 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-803320 | 18-Nov-10 | 18-Nov-10 | FALL OR SLIP | EMPLOYEE WAS TAKING OUT THE TRASH AND SLIPED AND FELL ON ICE AND HURT HIS HAND | OPEN | | EAGAN | MN | 2,800 | 73 | - | 6,723 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-801709 | 14-Nov-10 | 15-Nov-10 | INTERSECTION | IV STATES DV RAN RED LIGHT AND HIT HIM. OV STATES IV RAN RED. | CLOSED | 15-Nov-10 | SANT PAUL | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-800908 | 10-Nov-10 | 10-Nov-10 | MOTOR VEHICLE | EMP WAS AT THE STOP LIGHT WHEN HE WAS REAR ENDED BY ANOTHER VEHICLE. NECK INJURY | CLOSED | 22-Dec-10 | DENVER | CO | 531 | 19 | - | 550 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-800137 | 8-Nov-10 | 8-Nov-10 | PEDESTRIAN/BICYCLE | DRIVER BUMPED INTO A PEDESTRIAL SLIGHTLY AND BUMPED HIS KNEE | CLOSED | 24-May-11 | EAGAN | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-800144 | 8-Nov-10 | 8-Nov-10 | MISCELLANEOUS | EMPLOYEE WAS ROBBED AND STABBED DURING DELIVERY | OPEN | | AURORA | CO | 8,646 | 2,632 | - | 31,164 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-799677 | 7-Nov-10 | 7-Nov-10 | IMPACT STATIONARY | DRIVER WAS HIT HEAD ON BY A DRUNK DRIVER GOING IN THE WRONG DIRECTION | CLOSED | 8-Nov-10 | THORNTON | CO | - | - | - | - |
| GL | 2009 | 28-Dec-09 | ABC8047362 | 005-799653 | 6-Nov-10 | 6-Nov-10 | LIFE SAFETY/EMERGENCY | EMPLOYEE WAS GETTING INTO CAR, WAS APPROACHEDAND ASKED TO GIVE MONEY | CLOSED | 12-Nov-10 | AURORA | CO | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 780-458128 | 5-Nov-10 | 9-Nov-10 | MISCELLANEOUS | EE WAS ROBBED WHILE ON DELIVERY. | CLOSED | 28-Jun-11 | AURORA | CO | - | - | - | - |
| GL | 2009 | 28-Dec-09 | ABC8047362 | 005-799729 | 3-Nov-10 | 8-Nov-10 | HIT/STRUCK BY | EMPLOYEE HIT A BOY ON A BIKE WITH THE RIGHT SIDE OF HIS FRONT BUMPER | CLOSED | 10-Nov-10 | LAKEWOOD | CO | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-801031 | 3-Nov-10 | 10-Nov-10 | PEDESTRIAN/BICYCLE | IV HAD A GREEN LIGHT AND STARTED TO GO WHEN A BOY ON A BIKE PULLED IN FRONT OF THE IV. | CLOSED | 8-Dec-10 | LAKEWOOD | CO | - | - | - | - |
| GL | 2009 | 28-Dec-09 | ABC8047362 | 005-797630 | 31-Oct-10 | 31-Oct-10 | CRIMES AGAINST PERSONS/PROPERTY | CLAIMANT DELIVERING PIZZA TO APT COMPLEX AND A GUY ROBBED HIM AT GUN POINT FOR 20 DOLLARS | CLOSED | 3-Nov-10 | COLORADO SPRINGS | CO | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-797465 | 28-Oct-10 | 29-Oct-10 | FALL OR SLIP | EE SLIPPED & FELL ON WET FLOOR AND HAS BACK PAIN. | CLOSED | 1-Jul-11 | ROSEVILLE | MN | 880 | 41 | - | 921 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-795465 | 23-Oct-10 | 23-Oct-10 | IMPACT STATIONARY | DRIVERS CARRIER IS PRIMARY, IV SWIPED A PARKED CAR | CLOSED | 3-Nov-10 | ST PAUL | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-796992 | 16-Oct-10 | 28-Oct-10 | IMPACT STATIONARY | DRIVER PULLED INTO DRIVEWAY MAKING DELIVERY, BUT VEHICLE HIT THE GARAGE | CLOSED | 22-Nov-10 | EAGAN | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-793837 | 15-Oct-10 | 18-Oct-10 | REAR-ENDED | EMPLOYEE DRIVING AND WAS HIT BY CV AND THEN CV DROVE OFF | CLOSED | 3-Nov-10 | GREELEY | CO | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-792289 | 11-Oct-10 | 11-Oct-10 | FALL OR SLIP | EE SLIPPED & FELL HITTING HEAD ON FLOOR. | CLOSED | 15-Jan-11 | MAPLE | MN | 51 | 20 | - | 71 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-790404 | 6-Oct-10 | 6-Oct-10 | REAR-ENDED | IV WAS STOPED AND OV REARENDED IV | CLOSED | 7-Oct-10 | COLORADO SPRINGS | CO | - | - | - | - |
| PR | 2009 | 28-Dec-09 | ABC8047362 | 005-788962 | 3-Oct-10 | 3-Oct-10 | REAR-ENDED | DRIVERS CARRIER PRIMARY, IV REAR ENDED CV | CLOSED | 4-Nov-10 | COLORADO SPRINGS | CO | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-789398 | 1-Oct-10 | 4-Oct-10 | CUT,PUNCTURE,SCRAPE | EE GASHED HIS ARM WHILE AT WORK ON A PIECE OF METAL. | CLOSED | 20-Oct-10 | BOULDER | CO | - | - | - | - |
| PR | 2009 | 28-Dec-09 | ABC8047362 | 005-788824 | 30-Sep-10 | 1-Oct-10 | THEFT | UNKNWNS BROKE IN AND STOLE $54.53 CASH. DAMGED THE FRNT DR. | CLOSED | 4-Oct-10 | ST. PAUL | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-785599 | 24-Sep-10 | 25-Sep-10 | STRUCK BY | EE STEPPED OFF CURB AT PROPERTY AND TWISTED HIS ANKLE. | CLOSED | 29-Jun-11 | UNKNOWN | CO | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 780-786118 | 23-Sep-10 | 23-Sep-10 | PEDESTRIAN/BICYCLE | DRIVER COLLIDED W/PEDESTRIAN, STREET/LOCATION DETAILS UNKNOWN. | CLOSED | 14-Dec-10 | DENVER | CO | - | - | - | - |
| GL | 2009 | 28-Dec-09 | ABC8047362 | 005-814212 | 8-Sep-10 | 15-Dec-10 | EMPLOYMENT ACTION | SEE CLAIM 005180813875 Y CHARGES | CLOSED | 28-Dec-10 | PLYMOUTH | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-780886 | 7-Sep-10 | 7-Sep-10 | FALL OR SLIP | EE SLIPPED ON WET FLOOR. | CLOSED | 28-Jun-11 | MINNETONKA | MN | 476 | 27 | - | 503 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-780519 | 3-Sep-10 | 3-Sep-10 | MISCELLANEOUS | EE WAS ROBBED WHILE ON DELIVERY. | CLOSED | 20-Oct-10 | COLORADO SPRINGS | CO | - | - | - | - |
| GL | 2009 | 28-Dec-09 | ABC8047362 | 005-780217 | 2-Sep-10 | 2-Sep-10 | INTERSECTION | IV WS IN ROUNDABOUT & OV PULLD OUT IN FRONT OF THE OV, IV AND CV COLLIDED. | CLOSED | 9-Sep-10 | PARKER | CO | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-780545 | 1-Sep-10 | 4-Sep-10 | INTERSECTION | DRIVERS CARRIER PRIMARY, CV'S WHEEL CAME OFF AND STRUCK THE SIDE OF IV. | CLOSED | 10-Nov-10 | DENVER | CO | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-777824 | 26-Aug-10 | 26-Aug-10 | CUT,PUNCTURE,SCRAPE | EE HAS LACERATION ON FINGER. | CLOSED | 9-Sep-10 | ST. PAUL | MN | 1,268 | 14 | - | 1,282 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-776271 | 21-Aug-10 | 23-Aug-10 | CONTACT/BURN | EE BURNED RIGHT FOREARM ON AIR CONDITIONING UNIT | CLOSED | 7-Sep-10 | EDINA | MN | 525 | 14 | - | 539 |

PJCOMN Acquisition Corporation
Debtor in Possession - Case 11.29380
Section 5, 8 - All Losses from Fire, Theft, Gambling or Other Casualty (09.28.10 -09.27.11)

| Line of Bus | Policy Year | Pol Eff Date | Policy Number | Claim Number | Date Of Loss | Date Reported | Cause Desc | Description of Loss | Claim Status | Claim Closed Date | Location City | Location State | Total Paid to Date | Expense to Date | Recovery | Total Incurred |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-774354 | 16-Aug-10 | 17-Aug-10 | START/BACKUP COLLISION | CLAIMENT WAS HIT ON PASSENGER FRONT END AS ANOTHER VEHICLE PULLED OUT FROM PARKING LOT | CLOSED | 17-Aug-10 | GOLDEN | CO | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-772659 | 11-Aug-10 | 11-Aug-10 | FALL OR SLIP | EE SLIPPED ON WET FLOOR | CLOSED | 24-Jun-11 | COLORADO SPRINGS | CO | 362 | 24 | - | 386 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-772666 | 10-Aug-10 | 11-Aug-10 | INTERSECTION | DRIVERS CARRIER PRIMARY COVERAGE, ID AND CO COLLIDED IN INTERSECTION. | CLOSED | 17-Sep-10 | ST. PAUL | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-838422 | 10-Aug-10 | 4-Mar-11 | STRAIN OR INJURY BY | EE'S BACK JOLTED AND STIFFENED | CLOSED | 5-Jul-11 | GOLDEN | CO | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-771267 | 5-Aug-10 | 7-Aug-10 | MISCELLANEOUS | EE WAS ROBBED AFTER PULLING HER CAR OVER TO THE SIDE OF THE ROAD. | CLOSED | 11-Aug-10 | DENVER | CO | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-457825 | 31-Jul-10 | 3-Sep-10 | MOTOR VEHICLE | EE INVOLVED IN A MOTOR VEHICLE ACCIDENT WHILE ON DELIVERY | CLOSED | 3-May-11 | DENVER | CO | 6,199 | 2,160 | - | 8,359 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-767474 | 27-Jul-10 | 27-Jul-10 | REAR-ENDED | DRIVERS CARRIER PRIMARY. IV WAS REAR ENDED BY CV. UNKNOWN CV1 STRUCK CV PUSHING INTO IV. | CLOSED | 27-Aug-10 | EAGAN | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-767864 | 27-Jul-10 | 28-Jul-10 | MISCELLANEOUS | EE DELIVERING PIZZA BITTEN BY DOG | CLOSED | 22-Dec-10 | ROSEVILLE | MN | 180 | 16 | - | 196 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-765649 | 22-Jul-10 | 22-Jul-10 | STRIKING AGAINST | EE STEPPED ON A NAIL. | CLOSED | 23-Aug-10 | BROOKLYN PARK | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-762122 | 11-Jul-10 | 13-Jul-10 | CUT,PUNCTURE,SCRAPE | EE CUT INDEX FINGER ON RIGHT HAND. | CLOSED | 20-Sep-10 | ROBBINSDALE | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-763101 | 2-Jul-10 | 15-Jul-10 | STRUCK BY | EE WAS SCRAPED ON LEG BY COVER OF AC UNIT WHILE REPAIRING IT. | CLOSED | 22-Jul-10 | CHASKA | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-758033 | 29-Jun-10 | 29-Jun-10 | INTERSECTION | DRIVERS CARRIER PRIMARY, OV BACKED OUT OF PARKING LOT SPACE AND STRUCK IV IN AISLE. | CLOSED | 6-Jul-10 | INVER GROVE HEIGHTS | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-754256 | 18-Jun-10 | 18-Jun-10 | REAR-ENDED | OV REAR ENDED IV ON HIGHWAY | CLOSED | 22-Jun-10 | PLYMOUTH | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 780-457577 | 18-Jun-10 | 14-Jul-10 | FALL OR SLIP | EE INJURED LOWER BACK AFTER SLIPPING ON STAIRS. | CLOSED | 26-Jul-10 | UNKNOWN | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-753392 | 16-Jun-10 | 16-Jun-10 | OTHER THAN COLLISION | DRIVER WAS DRIVING TWO MALES RAN UP AND THREW ROCK IN THE BACK WINDOW | CLOSED | 21-Jun-10 | DENVER | CO | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-752295 | 13-Jun-10 | 14-Jun-10 | IMPACT STATIONARY | CLMT COLLIDED WITH A DRUNK DRIVER | CLOSED | 6-Aug-10 | HOPKINS | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-877628 | 13-Jun-10 | 21-Jul-11 | INTERSECTION | NOA, DRIVER CARRIER PRIMARY; INSURED WAS TBONES BY A DRUNK DRIVER | CLOSED | 1-Aug-11 | HOPKINS | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-458930 | 13-Jun-10 | 26-Jul-11 | MOTOR VEHICLE | EE WAS T-BONED BY DRUNK DRIVER WHILE ON DELIVERY. | OPEN | . | HOPKINS | MN | 150 | 10 | - | 13,010 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-750955 | 8-Jun-10 | 9-Jun-10 | MOTOR VEHICLE | EE WAS IN A CAR ACCIDENT AND HIS LEFT SHOULDER IS BRUISED. | CLOSED | 24-May-11 | APPLE VALLEY | MN | 2,339 | 97 | - | 2,436 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-756664 | 7-Jun-10 | 25-Jun-10 | FALL OR SLIP | EE SLIPPED AND TWISTED ANKLE IN HOTEL ON DELIVERY. | CLOSED | 26-Jul-10 | MAPLE GROVE | MN | 568 | 14 | - | 582 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-749033 | 3-Jun-10 | 3-Jun-10 | STRAIN OR INJURY BY | STAINED FOREARM LIFTING GARBAGE INTO A DUMPSTER. | CLOSED | 3-Dec-10 | PLYMOUTH | MN | 2,649 | 243 | - | 2,892 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-747049 | 25-May-10 | 27-May-10 | CUT,PUNCTURE,SCRAPE | WHILE FLUFFING THE CHEESE, THE TECUT RIGHT INDEX FINGER UNDER THE NAIL ON BOX FLAP. | CLOSED | 23-Jun-10 | LAKEWOOD | CO | 250 | 23 | - | 273 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-801995 | 25-May-10 | 15-Nov-10 | STRAIN OR INJURY BY | EE TURNED AROUND AND SPRAINED ANKLE WHILE DELIVERING PIZZA. | CLOSED | 5-May-11 | MINEAPOLIS | MN | 2,191 | 831 | - | 3,022 |
| GL | 2009 | 28-Dec-09 | ABC8047362 | 005-752030 | 22-May-10 | 14-Jun-10 | HIT/STRUCK BY | PLASTIC LETTERS FELL FROM POLL SIGNED AND HITA CUSTOMERS CAR | CLOSED | 16-Jun-10 | DENVER | CO | 1,102 | - | - | 1,102 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-743436 | 16-May-10 | 16-May-10 | CAUGHT IN OR BETWEEN | EE CAUGHT FINGER IN TOMATO SLICER. | CLOSED | 16-Jun-10 | AURORA | CO | 741 | 27 | - | 768 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-741708 | 9-May-10 | 11-May-10 | INTERSECTION | INSD DRIVER STOPPED AT STOP SIGN AND PROCEDED AND HIT OV. STORE 1274 | OPEN | . | UNKNOWN | MN | - | - | - | 20,000 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-770381 | 9-May-10 | 4-Aug-10 | FALL OR SLIP | EE TRIPPED BACKWARDS AND PULLED SHOULDER MUSCLE | CLOSED | 22-Sep-10 | MINNEAPOLIS | MN | 463 | 14 | - | 477 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-457219 | 8-May-10 | 10-May-10 | STRUCK BY | DOUGH TRAYS FELL ON EMPLOYEE. | CLOSED | 10-Jun-10 | BALTIMORE | MD | 899 | 43 | - | 942 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-740099 | 5-May-10 | 5-May-10 | STRAIN OR INJURY BY | CHEST PAINS AFTER LIFTING EQUIPMENT TO TRANSPORT FROM ONE STORE TO ANOTHER | CLOSED | 9-Jul-10 | EDINA | MN | 1,811 | 22 | - | 1,833 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-740102 | 2-May-10 | 5-May-10 | MOTOR VEHICLE | MOTOR VEHICLE ACCIDENT - EE COLLIDED WITH ANOTHER AUTO THAT RAN RED LIGHT | CLOSED | 15-Jul-11 | DENVER | CO | 5,787 | 226 | - | 6,013 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-737084 | 29-Apr-10 | 29-Apr-10 | PARKED OR STOPPED | INSURED'S VEHICLE HIT AND RUN | CLOSED | 6-May-10 | COLORADO SPRINGS | CO | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-737083 | 25-Apr-10 | 27-Apr-10 | MISCELLANEOUS | EE WAS BIT ON THE RIGHT ANKLE BY A DOG WHILE DELIVERING PIZZA. | CLOSED | 27-May-10 | AURORA | CA | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 780-457160 | 21-Apr-10 | 24-Apr-10 | FALL OR SLIP | EE TRIPPED WHILE COMING DOWN STAIRS AND FELL. | OPEN | . | ARVADA | CO | 4,625 | 314 | - | 7,313 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-735607 | 19-Apr-10 | 19-Apr-10 | TURNING | INSD WAS TURNING LEFT AND COLLIDED WITH ONCOMING CV. | CLOSED | 22-Apr-10 | DENVER | CO | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-457135 | 19-Apr-10 | 20-Apr-10 | MOTOR VEHICLE | EE INJURED IN AN AUTO ACCIDENT - WRIST AND RIBS | CLOSED | 19-Jul-10 | DENVER | CO | 1,008 | 44 | - | 1,052 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-733059 | 9-Apr-10 | 14-Apr-10 | CONTACT/BURN | EE HAS CHEMICAL BURN & RASH TO CHEST FROM HAND SANITIZER. | CLOSED | 27-Apr-10 | SAVAGE | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-731071 | 7-Apr-10 | 8-Apr-10 | FALL OR SLIP | EE SLIPPED AND FELL TAKING BOXES TO THE BACKROOM. | CLOSED | 22-Sep-10 | COLORADO SPRINGS | CO | 843 | 23 | - | 866 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-807716 | 1-Apr-10 | 21-Nov-10 | MISCELLANEOUS | MAKING A LARGE NUMBER OF PIZZAS IN ONE DAY AND STRAINED SHOULDER | OPEN | . | LONETREE | CO | 17 | - | - | 2,517 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-726976 | 26-Mar-10 | 26-Mar-10 | STRIKING AGAINST | EE HAS BRUISING TO KNEE & SWELLING AFTER FALLING INTO METAL SHELF. | CLOSED | 22-Apr-10 | COLORADO SPRINGS | CO | 666 | 31 | - | 697 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-727092 | 26-Mar-10 | 26-Mar-10 | REAR-ENDED | EMPLOYEE REAR ENDED OV | CLOSED | 1-Apr-10 | GREENLEY | CO | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-726725 | 25-Mar-10 | 25-Mar-10 | IMPACT STATIONARY | ONE CAR ACCIDENT, DRIVER DROVE OFF THE ROAD AND ENTIRE CAR DAMAGED | CLOSED | 2-Apr-10 | CHANHASSEN | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-457045 | 25-Mar-10 | 26-Mar-10 | STRUCK BY | MVA, HIT A TREE, INTERNAL INJURIES | CLOSED | 14-Sep-10 | CHASKA | MN | 18,239 | 161 | - | 18,400 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-726342 | 24-Mar-10 | 24-Mar-10 | FALL OR SLIP | EE SLIPPED AND FELL. | CLOSED | 16-Jun-11 | DENVER | CO | 679 | 27 | - | 706 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-726369 | 24-Mar-10 | 24-Mar-10 | CAUGHT IN OR BETWEEN | EE SMASHED FINGER IN CAR DOOR. | CLOSED | 22-Apr-10 | ROBBINSDALE | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-725412 | 21-Mar-10 | 22-Mar-10 | FALL OR SLIP | SLIPPED AND SLAMMED INTO CORNER OF STACK OF TRAYS. | CLOSED | 27-Sep-10 | PARKER | CO | 1,745 | 30 | - | 1,775 |
| PR | 2009 | 28-Dec-09 | ABC8047362 | 005-723387 | 16-Mar-10 | 16-Mar-10 | THEFT | EMLOYEE MUGGED ON A DELIVERY, 20 DOLLARS STOLEN | CLOSED | 17-Mar-10 | ST. PAUL | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-721553 | 12-Mar-10 | 12-Mar-10 | INTERSECTION | CV STOPPED IN THE MIDDLE OF AN INTERSECTION AND IV COLLIDED WITH IV. | CLOSED | 15-Mar-10 | MINNEAPOLIS | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-720259 | 9-Mar-10 | 9-Mar-10 | MOTOR VEHICLE | EE REAR-ENDED IN AUTO ACCIDENT - STIFF NECK AND LEG TINGLING | CLOSED | 7-Apr-11 | FORT COLLINS | CO | 9,668 | 538 | - | 10,206 |
| GL | 2009 | 28-Dec-09 | ABC8047362 | 005-731233 | 6-Mar-10 | 7-Mar-10 | CRIMES AGAINST PERSONS/PROPERTY | EE WALLET WAS MISSING FROM OFFICE JOB OR SOMEONE FROM OUTSIDE. | CLOSED | 15-Jun-10 | APPLE VALLEY | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-455275 | 25-Feb-10 | 25-Feb-10 | FALL OR SLIP | WHILE USING STEPS, EE SLIPPED AND FELL CAUSING INJURY TO HIS RIGHT FOREARM. | CLOSED | 29-Sep-10 | NEW BRIGHTON | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-455269 | 23-Feb-10 | 23-Feb-10 | MOTOR VEHICLE | EE WAS INVOLVED IN AN AUTO ACCIDENT AND HAS PAIN IN NECK AND SHOULDERS | CLOSED | 29-Sep-10 | MAPLEWOOD | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 850-414743 | 20-Feb-10 | 20-Feb-10 | STRIKING AGAINST | EE STEPPING OFF RACKS, FOOT STRUCK METAL PART OF RACK AND FLOOR | CLOSED | 15-Mar-10 | EDINA | MN | 1,231 | 46 | - | 1,277 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-455267 | 19-Feb-10 | 22-Feb-10 | UNDEFINED | EE PUNCHED OTHER EE AND BROKE HIS HAND | CLOSED | 26-Jul-10 | DENVER | CO | 7,754 | 4,205 | - | 11,959 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-455268 | 19-Feb-10 | 22-Feb-10 | UNDEFINED | EE GOING HOME FROM WORK, OTHER EE STARTED ARGUING & STRUCK EE | CLOSED | 2-May-11 | DENVER | CO | 12,634 | 5,274 | - | 17,908 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-455261 | 18-Feb-10 | 18-Feb-10 | STRUCK BY | EE INJURED LT FOOT WHILE MAKING PIZZA WHEN TABLE FELL ON HIS FOOT. | CLOSED | 17-Mar-10 | BROOMFIELD | CO | 471 | 44 | - | 515 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-455254 | 16-Feb-10 | 16-Feb-10 | MISCELLANEOUS | NOT INJURED/MENTAL STRESS | CLOSED | 27-May-10 | AURORA | CO | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-712739 | 15-Feb-10 | 16-Feb-10 | INTERSECTION | INSD STATED THAT CLAIMANT CAME OUT INTO INTERSECTION & THEY COLLIDED. | CLOSED | 18-Feb-10 | WHITE BEAR | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-712945 | 14-Feb-10 | 17-Feb-10 | START/BACKUP COLLISION | DELVERY DRIVER BACKED OUT OF PARKING SPACE, ANOTHER DRIVER BACKED INTO PAPA JOHN'S CAR | CLOSED | 10-Mar-10 | ST. PAUL | MN | 987 | - | - | 987 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-712035 | 13-Feb-10 | 13-Feb-10 | CUT,PUNCTURE,SCRAPE | EE WAS OPENING CAN OF SAUCE, WHEN LID SLICED OPEN LEFT MIDDLE FINGER. | CLOSED | 4-Mar-10 | PLYMOUTH | MN | 411 | 7 | - | 418 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-455240 | 8-Feb-10 | 8-Feb-10 | FALL OR SLIP | EE WAS TAKING DOUGH TRAYS FROM TRUCK, TRAY SLIPPED, EE INJURED HANDAND ELBOW. | CLOSED | 15-Nov-10 | WHEAT RIDGE | CO | 4,125 | 222 | - | 4,347 |
| GL | 2009 | 28-Dec-09 | ABC8047362 | 005-596507 | 6-Feb-10 | 8-Feb-10 | CRIMES AGAINST PERSONS/PROPERTY | EE WAS ON DELIVERY & WHEN SHE CAME BACK TO HER VEHICLE HER PURSE WAS MISSING (STORE#2704) | CLOSED | 2-May-10 | COLORADO SPRINGS | CO | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-709592 | 5-Feb-10 | 5-Feb-10 | FALL OR SLIP | EE SLIPPED ON ICE, INJURED LEFT ELBOW AND BACK. | CLOSED | 13-Jun-11 | COLORADO SPRINGS | CO | 1,052 | 36 | - | 1,088 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 850-414729 | 31-Jan-10 | 9-Feb-10 | FALL OR SLIP | EE WAS IN PROCESS OF DELIVERING PIZZA TO RESIDENCE. EE FELL DOWN UNKEPSTAIRS INJURING HIS | CLOSED | 11-Oct-10 | MINEAPOLIS | MN | 1,652 | 81 | - | 1,733 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-455229 | 30-Jan-10 | 30-Jan-10 | FALL OR SLIP | EE HAS BRUISES TO THE RIB CAGE DUE TO SLIPPING AND FALLING. | CLOSED | 17-Feb-10 | AURORA | CO | 2,657 | 102 | - | 2,759 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 780-455213 | 23-Jan-10 | 24-Jan-10 | FALL OR SLIP | EE HAS A SPRAINED ANKLE AND TWISTED KNEE DUE TO SLIPPING ON THE FLOOR | CLOSED | 13-Jun-11 | FOUNTAIN | CO | 1,933 | 85 | - | 2,018 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-596492 | 22-Jan-10 | 25-Jan-10 | REAR-ENDED | "DRIVER CARRIER PRIMARY" IV REARENDED CV1, CV 2 R/E IV AND PUSHED BACK INTO CV1 | CLOSED | 19-Feb-10 | APPLE VALLEY | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-455212 | 22-Jan-10 | 22-Jan-10 | FALL OR SLIP | EMPLOYEE WAS WALKING OUT OF AN APPARTMENT BUILDING AND SLIPPED ON ICE | CLOSED | 1-Feb-10 | SAINT PAUL | MN | - | - | - | - |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 780-455215 | 22-Jan-10 | 25-Jan-10 | FALL OR SLIP | INJURY TO RT KNEE LEFT SIDE/LOWER BACK/RT HIP WHILE WALKING TO HER CAR | CLOSED | 22-Mar-10 | BROOKLYN PARK | MN | 223 | 7 | - | 230 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 780-456905 | 22-Jan-10 | 18-Feb-10 | MOTOR VEHICLE | EE WAS INVOLVED IN MULTIPLE VEHICLE CAR ACCIDENT | CLOSED | 14-Jun-11 | APPLE VALLEY | MN | 4,596 | 280 | (1,875) | 3,001 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-703210 | 21-Jan-10 | 22-Jan-10 | FALL OR SLIP | EE SUSTAINED UNKNOWN INJURY TO LT ANKLE FALLING WHEN DELIVERING PIZZA. | CLOSED | 1-Feb-10 | FRIDLEY | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-455211 | 21-Jan-10 | 22-Jan-10 | STRIKING AGAINST | EE HAS RIGHT HAND BRUISES AND SWELLING DUE TO HITTING A RACK. | CLOSED | 3-Feb-10 | EDEN PRAIRIE | MN | 422 | 25 | - | 447 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-455204 | 17-Jan-10 | 18-Jan-10 | UNDEFINED | EE FELT SLEEPY & HAD HEADACHE DUE TO HAVING OVEN VENT CLOSED WHILE WORKING IN KITCHEN. | CLOSED | 18-Mar-10 | GREELEY | CO | 975 | 15 | - | 990 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-455205 | 17-Jan-10 | 18-Jan-10 | UNDEFINED | EE FELT SLEEPY & HAS A HEADACHE DUE TO OVEN VENT BEING CLOSED. | CLOSED | 18-Mar-10 | GREELEY | CO | 975 | 24 | - | 999 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 780-455207 | 17-Jan-10 | 18-Jan-10 | FALL OR SLIP | EE HAS UNKNOWN INJURIES DUE TO SLIPING AND FALLING | CLOSED | 2-Apr-10 | SAINT PAUL | MN | 9,949 | 285 | - | 10,234 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 780-455209 | 17-Jan-10 | 20-Jan-10 | FALL OR SLIP | EE HAS SUSTAINED AN INJURY TO RIGHT KNEE DUE TO SLIPPING ON A WETFLOOR. | CLOSED | 22-Apr-10 | MAPLEWOOD | MN | 377 | 20 | - | 397 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-596487 | 15-Jan-10 | 19-Jan-10 | REAR-ENDED | OV STOPPED BEFORE A TURN LANE, IV R/E OV | CLOSED | 20-Jan-10 | MAPLE GROVE | MN | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-690030 | 12-Jan-10 | 14-Jan-10 | FALL OR SLIP | EE WAS BACKING UP IN CHAIR,IT CAUGHT ON CRACK IN FLOOR AND EE FELL WITH THE CHAIR. | CLOSED | 21-Jan-10 | PLYMOUTH | MN | - | - | - | - |
| GL | 2009 | 28-Dec-09 | ABC8047362 | 005-688727 | 10-Jan-10 | 11-Jan-10 | FOOD RELATED | INSD DELIVERED PIZZA AND CLMT STATES HE HAD ALLERGIC REACTION TO SAUSAGE. | CLOSED | 10-Feb-10 | MAPLE GROVE | MN | 1,005 | 144 | - | 1,149 |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-685841 | 10-Jan-10 | 10-Jan-10 | STRAIN OR INJURY BY | EE STRAINED LOWER BACK WHILE KNEADING AND LIFTING TRAYS OF DOUGH. | CLOSED | 5-Mar-10 | EDEN PRAIRIE | MN | 5,794 | 195 | - | 5,989 |
| AU | 2009 | 28-Dec-09 | ABC8047362 | 005-685880 | 9-Jan-10 | 10-Jan-10 | STRAIN OR INJURY BY | EE HAS A POSSIBLE HERNIA FROM LIFTING HEAVY TRASH BAG. | CLOSED | 28-Jun-10 | CASTLE ROCK | CO | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-596481 | 6-Jan-10 | 8-Jan-10 | INTERSECTION | IV HAD GREEN LIGHT, STARTED TO PROCEED, OV DID NOT STOP AT RED LIGHT & HIT IV | CLOSED | 8-Jan-10 | DENVER | CO | - | - | - | - |
| WC | 2009 | 28-Dec-09 | ABC8047362 | 005-692877 | 6-Jan-10 | 22-Jan-10 | MOTOR VEHICLE | EE WAS INVOLVED IN CAR ACCIDENT. HAS NECK INJURY. | CLOSED | 17-May-11 | DENVER | CO | 4,089 | 265 | - | 4,354 |

PJCOMN Acquisition Corporation
Debtor in Possession - Case 11.29380
Section 5, 8 - All Losses from Fire, Theft, Gambling or Other Casualty (09.28.10 -09.27.11)

| Line of Bus | Policy Year | Pol Eff Date | Policy Number | Claim Number | Date Of Loss | Date Reported | Cause Desc | Description of Loss | Claim Status | Claim Closed Date | Location City | Location State | Total Paid to Date | Expense to Date | Recovery | Total Incurred |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 2009 | 28-Dec-09 | ABC80847362 | 780-455189 | 4-Jan-10 | 5-Jan-10 | FALL OR SLIP | EE SUSTAINED SPRAIN TO WRIST DUE TO SLIPPING ON ICE AFTER DELIVERIG PIZZA. | CLOSED | 15-Jan-11 | COLORADO SPRINGS | CO | 1,493 | 20 | - | 1,513 |
| WC | 2009 | 28-Dec-09 | ABC80847362 | 005-716312 | 1-Jan-10 | 25-Feb-10 | FALL OR SLIP | EE SLIPPED ON ICE AND HURT BACK | CLOSED | 21-Jun-10 | ROSE WOOD | MN | 1,350 | 7 | - | 1,357 |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-596474 | 28-Dec-09 | 29-Dec-09 | OBSTRUCT TRAFFIC | "DRIVER CARRIER PRIMARY" TOPPER FLEW OFF IV & OV RAN OVER IT, CV SAYS IT DMGD TRANSMISSION | CLOSED | 12-Feb-10 | ROBBINSDALE | MN | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-684716 | 28-Dec-09 | 28-Dec-09 | INTERSECTION | IV COMING OUT OF PARKING LOT, OV DRIVING THRU, NEITHER CAR SAW THE OTHER DUE TO SNOW BANK | CLOSED | 29-Dec-09 | INVER GROVES HEIGHT | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455177 | 26-Dec-09 | 26-Dec-09 | FALL OR SLIP | EE WAS WALKING BACK TO HIS CAR,SLIPPED & TWISTED HIS LEFT KNEE | CLOSED | 11-Feb-10 | SAINT PAUL | MN | 1,049 | 27 | - | 1,076 |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-684131 | 24-Dec-09 | 24-Dec-09 | IMPACT STATIONARY | IV SLID ONE ICE AND HIT A UTILITY POLE. DAMAGE TO POLE. | CLOSED | 28-Dec-09 | EDINA | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455176 | 24-Dec-09 | 24-Dec-09 | FALL OR SLIP | EE SLIPPED ON ICE CAUSING INJURY TO LEFT KNEE | CLOSED | 2-Feb-10 | LOVELAND | CO | 761 | 22 | - | 783 |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-596468 | 23-Dec-09 | 23-Dec-09 | REAR-ENDED | IV REAR ENDED OV | CLOSED | 24-Dec-09 | AURORA | CO | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 050-596464 | 19-Dec-09 | 20-Dec-09 | START/BACKUP COLLISION | INSD VEH AND CLMT VEH COLL IN PARKING LOT | CLOSED | 23-Dec-09 | APPLE VALLEY | MN | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-596461 | 16-Dec-09 | 17-Dec-09 | REAR-ENDED | OV WS R/E BY IV. | CLOSED | 5-Jan-10 | MAPLE GROVE | MN | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-596459 | 15-Dec-09 | 15-Dec-09 | PARKED OR STOPPED | IV WAS PARKED & UNOCCUPIED. IVD NOTICED DMG TO PASSENGER SIDE. | CLOSED | 16-Dec-09 | DENVER | CO | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 005-681783 | 15-Dec-09 | 16-Dec-09 | STRUCK BY | EE WAS INVOLVED IN A CAR ACCIDENT WHILE DELIVERING PIZZA. | CLOSED | 22-Dec-09 | COLORADO SPRINGS | CO | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-681132 | 11-Dec-09 | 14-Dec-09 | OTHER THAN COLLISION | TOPPER FELL OF EE VEH, DAMAGING THE EE VEHICLE. | CLOSED | 15-Dec-09 | MAPLE GROVE | MN | | | | |
| GL | 2008 | 28-Dec-08 | ABC80835338 | 005-716196 | 11-Dec-09 | 14-Dec-09 | HIT/STRUCK BY | TOPPER FELL OF EE VEHICLE DAMAGING THE EE'S VEHICLE. | CLOSED | 5-Mar-10 | MAPLE GROVE | MN | 1,327 | | | 1,327 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455153 | 11-Dec-09 | 12-Dec-09 | MISCELLANEOUS | BUMP ON HEAD AND ABRASION TO LEFT FOREARM FROM A PERSON IN THE ACT OF A CRIME. | CLOSED | 15-Dec-09 | BURNSVILLE | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455151 | 10-Dec-09 | 10-Dec-09 | MOTOR VEHICLE | EE HAD AN ACCIDENT WHILE ON A DELIVERY. | CLOSED | 18-Dec-09 | PLYMOUTH | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455147 | 8-Dec-09 | 8-Dec-09 | MOTOR VEHICLE | EE LOST CONTROL OF VEHICLE AND COLLIDED WITH TREE - NO INJURIES. | CLOSED | 10-Jun-11 | COLORADO SPRINGS | CO | 10,239 | 1,529 | | 11,768 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 005-678728 | 7-Dec-09 | 7-Dec-09 | CAUGHT IN OR BETWEEN | EE HAS DEEP CUT TO LEFT INDEX FINGER FROM GETTING IT CAUGHT IN THE DOOR. | CLOSED | 15-Dec-09 | EAGEN | MN | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-596447 | 5-Dec-09 | 6-Dec-09 | IMPACT STATIONARY | IV DRIVER PULLED AWAY FROM GAS PUMP WHEN IT WAS STILL IN VEHICLE. DAMAGED GAS PUMP. | CLOSED | 8-Dec-09 | ST. LOUIS PARK | MN | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-681206 | 5-Dec-09 | 6-Dec-09 | OBSTRUCT TRAFFIC | "DRIVER CARRIER PRIMARY" CLAIMANT RUN OVER PAPA JOHN CAR TOPPER. | CLOSED | 14-Jun-10 | RICHFIELD | MN | 734 | | | 734 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455144 | 5-Dec-09 | 5-Dec-09 | FALL OR SLIP | EE INJURIED RIGHT KNEE WHILE RUNNING TO ANSWER PHONE. | CLOSED | 5-Jan-10 | COLUMBIA HEIGHTS | MN | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-596432 | 19-Nov-09 | 19-Nov-09 | OTHER THAN COLLISION | INSD VEH N/B ON BROADWAY WHEN S/B CLMT VEH STRUCK A DEER SENDING IT FLYING INTO INSD VEH | CLOSED | 2-Dec-09 | BROOKLYN PARK | MN | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-596433 | 19-Nov-09 | 20-Nov-09 | REAR-ENDED | OV1 STOPPED, IV STOPPED BEHONE OV1, OV2 R/E IV WHO THEN R/E OV2 | CLOSED | 23-Nov-09 | FORT COLLINS | CO | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-456658 | 19-Nov-09 | 20-Nov-09 | MOTOR VEHICLE | EE INVOLVED IN AUTO ACCIDENT WHILE ON DELIVERY, INJURED HEAD, NECK, BACK AND SHOULDER | OPEN | | FORT COLLINS | CO | 80,759 | 11,298 | | 404,387 |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-596427 | 14-Nov-09 | 17-Nov-09 | IMPACT STATIONARY | INSD DRIVER DROVE VEHICLE INTO CLMT'S GARAGE DOOR. | CLOSED | 17-Nov-09 | SAVAGE | MN | 1,838 | 393 | | 2,231 |
| GL | 2008 | 28-Dec-08 | ABC80835338 | 005-596423 | 13-Nov-09 | 13-Nov-09 | INTERIOR SLIP/FALL | CLMT WALKED INTO STORE, SLIPPED ON WET FLOOR ALTHOUGH MAT WAS PROVIDED. | CLOSED | 19-Nov-09 | ROBBINSDALE | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455121 | 13-Nov-09 | 14-Nov-09 | FALL OR SLIP | EE SLIPPED ON WET FLOOR FOOT GAVE OUT AND TWISTED LOWER RIGHT PART OFBACK. | CLOSED | 15-Jan-10 | EDINA | MN | 11 | 7 | | 18 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455115 | 12-Nov-09 | 13-Nov-09 | OTHER | EE WAS POISONED BY MONOXCIDE GAS | CLOSED | 22-May-10 | APPLE VALLEY | MN | 797 | 14 | | 811 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455094 | 27-Oct-09 | 27-Oct-09 | CUT,PUNCTURE,SCRAPE | EE HAS INJURY TO LEFT RING FINGER DUE TO CUTTING GREEN PEPPERS | CLOSED | 18-Nov-09 | CHAMPAIN | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455084 | 26-Oct-09 | 26-Oct-09 | STRIKING AGAINST | EE POINTED AT SOMETHING AND HIT HAND ON SINK. | CLOSED | 20-Nov-09 | ROSEVILLE | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455087 | 26-Oct-09 | 27-Oct-09 | MOTOR VEHICLE | EE FAILED TO STOP AT STOP SIGN RESULTING IN STRIKING OV PASS SIDE WITH DRIVER SIDE FRONT. | CLOSED | 18-Nov-09 | COLORADO SPRINGS | CO | | | | |
| PR | 2008 | 28-Dec-08 | ABC80835338 | 005-596396 | 25-Oct-09 | 26-Oct-09 | VANDALISM | INSD WAS CLOSED, CUSTOMER WANTED TO COME IN, INSD POINTED TO SIGN, CUST. KICKED IN GLS DR | CLOSED | 13-Nov-09 | ROBBINSDALE | MN | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-664482 | 18-Oct-09 | 18-Oct-09 | IMPACT STATIONARY | DRIVER WAS BACKING UP AND HIT OV. | CLOSED | 17-Nov-09 | RICHFIELD | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455053 | 8-Oct-09 | 8-Oct-09 | STRAIN OR INJURY BY | EE WAS CARRYING 5 2 LITER SODAS RESULTING IN AN OVEREXTENSION OF THE ULNA NERVE IN ARM. | CLOSED | 12-May-11 | MINNEAPOLIS | MN | 9,367 | 480 | | 9,847 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455050 | 5-Oct-09 | 7-Oct-09 | CUT,PUNCTURE,SCRAPE | EE RECEIVED SPLINTER IN RIGHT HAND THUMB/FORE FINGER FROM MOP HANDLE. | CLOSED | 18-Nov-09 | MINNETONKA | MN | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-827977 | 2-Oct-09 | 1-Feb-11 | REAR-ENDED | NO U/L COVERAGE FOR DRIVER, IV REAR ENDED CV "NOA" | CLOSED | 27-Apr-11 | WINDSOR | CO | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-596381 | 30-Sep-09 | 30-Sep-09 | TURNING | OV MADE A TURN OUT OF A PARKING LOT IN FRONT OF IV. | CLOSED | 30-Oct-09 | DENVER | CO | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-596379 | 29-Sep-09 | 29-Sep-09 | INTERSECTION | IV S/B AND OV WAS N/B. OV TURNED LEFT INTO THE PATH OF THE IV AND HIT IV. | CLOSED | 30-Sep-09 | BROOKLYN PARK | MN | | | | 9 |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-659054 | 28-Sep-09 | 29-Sep-09 | REAR-ENDED | IV REARENDED OV, PUSHED OV INTO OV 2. OV 2 STOPPED FOR A RT BUS. | CLOSED | 3-Dec-09 | AURORA | CO | | 10 | | 10 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 850-414608 | 23-Sep-09 | 23-Sep-09 | FALL OR SLIP | EE TRIPPED OVER GAS PUMP AND SPRAINED THE RIGHT ANKLE | CLOSED | 4-Jun-10 | CHASKA | MN | 300 | 27 | | 327 |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-596370 | 19-Sep-09 | 21-Sep-09 | REAR-ENDED | IV REAR ENDED CV. | CLOSED | 3-Dec-09 | GREELEY | CO | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-455005 | 18-Sep-09 | 18-Sep-09 | FALL OR SLIP | EE TRIPPED ON UNKNOWN OBJECT | CLOSED | 28-Apr-10 | THORNTON | CO | 1,196 | 163 | | 1,359 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 005-650969 | 17-Sep-09 | 22-Sep-09 | MISCELLANEOUS | EE WAS ROBBED & HELD AT GUNPOINT WHILE ON DELIVERY. | CLOSED | 26-May-10 | COLORADO SPRINGS | CO | | 10 | | 10 |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-655172 | 15-Sep-09 | 16-Sep-09 | TURNING | IV MADE LEFT TURN IN FRONT OF C/V CAUSING IMPACT. | CLOSED | 2-Apr-10 | BLOOMINGTON | MN | 38,217 | 818 | | 39,035 |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-654480 | 13-Sep-09 | 14-Sep-09 | PARKED OR STOPPED | INSURED DRIVER VHEICLE WAS BROKEN INTO AND DAMAGED. PURSE STOLEN | CLOSED | 17-Sep-09 | MAPLEWOOD | MN | | | | |
| PR | 2008 | 28-Dec-08 | ABC80835338 | 005-653300 | 9-Sep-09 | 9-Sep-09 | VEHICLE DAMAGE | A TRUCK CRASHED THROUGH BACK DOOR. | CLOSED | 30-Sep-09 | ST. PAUL | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-454976 | 31-Aug-09 | 31-Aug-09 | STRIKING AGAINST | EE CLEANING UNDER TABLE AND STRUCK HER ARM AGAINST TABLE. EE NOW HAS INJURY TO RIGHT ARM. | CLOSED | 19-Feb-10 | BURNSVILLE | MN | 5,067 | 155 | | 5,222 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-454956 | 28-Aug-09 | 28-Aug-09 | FALL OR SLIP | EE WAS WALKING INTO WORK AND SLIPPED AND INJURED LEFT KNEE AND FOOT | CLOSED | 26-Jul-11 | WHITE BEAR LAKE | MN | 6,207 | 505 | | 6,712 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-454986 | 28-Aug-09 | 4-Sep-09 | MISCELLANEOUS | SMALL BITE ON RIGHT LEG AFTER BEING BIT BY CUSTOMER'S DOG. | CLOSED | 21-Oct-09 | WOODBURY | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-454852 | 18-Aug-09 | 20-Aug-09 | CONTACT/BURN | EE SUSTAINED BURNS TO RIGHT HAND/FOREARM FROM PIZZA BEING HANDLED BYANOTHER EMPLOYEE | CLOSED | 21-Sep-09 | AURORA | CO | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-596003 | 7-Aug-09 | 7-Aug-09 | REAR-ENDED | INSURED DRIVER WAS STOPPED AT LIGHT AND REAR ENDED. | CLOSED | 12-Aug-09 | AURORA | CO | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-643844 | 31-Jul-09 | 1-Aug-09 | PEDESTRIAN/BICYCLE | IV WAS PULLING OUT OF THE PARKING LOT AND WASHIT BY A CYCLIST. | CLOSED | 30-Nov-09 | LOVELAND | CO | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-595586 | 23-Jul-09 | 24-Jul-09 | REAR-ENDED | INSD REAR ENDED OP WHILE STOPPED AT LIGHT. POSS ISSUE WITH STUCK GAS PEDAL. | CLOSED | 27-Jul-09 | EDEN PRAIRE | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-454398 | 17-Jul-09 | 17-Jul-09 | FALL OR SLIP | EE WAS WALKING WHEN EE TRIPPED AND FELL ON A BOULDER ON SIDEWALK BRUISING RIGHT KNEE. | CLOSED | 17-May-11 | COLORADO SPRING | CO | 10,753 | 3,564 | | 14,317 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 005-637502 | 15-Jul-09 | 15-Jul-09 | IMPACT STATIONARY | INSD HIT A PARKED VAN | CLOSED | 16-Jul-09 | RICHFIELD | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-454554 | 7-Jul-09 | 30-Jul-09 | STRUCK BY | CATCHING PIZZAS OUT OF OVEN THE PIZZA CATCHER CAUGHT ON OVEN AND HITME IN MY RIGHT EYE. | CLOSED | 21-Sep-09 | CENTENNIAL | CO | 297 | 20 | | 317 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-454236 | 2-Jul-09 | 2-Jul-09 | CUT,PUNCTURE,SCRAPE | EE WAS PREPARING FOOD AND CUT HIS HAND. | CLOSED | 23-Jul-09 | BROOKLYN PARK | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-454165 | 27-Jun-09 | 27-Jun-09 | MISCELLANEOUS | EE WAS STRUCK IN THE HEAD WITH A METAL BASEBALL BAT & ROBBED OF MONEY & CELL PHONE | CLOSED | 18-Dec-09 | SAINT PAUL | MN | 286 | 18 | | 304 |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 780-454164 | 26-Jun-09 | 27-Jun-09 | FALL OR SLIP | EE WENT AROUND THE CORNER SLIPPED AND FELL. UNKNOWN INJURY. | CLOSED | 6-Jul-09 | AURORA | CO | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-594935 | 20-Jun-09 | 20-Jun-09 | IMPACT STATIONARY | IV BACKED FROM PARKING SPACE & STRUCK PARKED AUTO. NO DAMAGE TO EITHER AUTO. | CLOSED | 23-Jun-09 | AURORA | CO | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 780-454000 | 17-Jun-09 | 17-Jun-09 | FALL OR SLIP | EE FELL OFF OF STAIRS | CLOSED | 1-Dec-10 | DENVER | CO | 11,334 | 879 | | 12,213 |
| PR | 2008 | 28-Dec-08 | ABC80835338 | 005-594609 | 6-Jun-09 | 6-Jun-09 | THEFT | INSD EMPLOYEE WAS ROBBED WHILE MAKING DELIVERY. | CLOSED | 9-Jun-09 | ST PAUL | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-453882 | 6-Jun-09 | 6-Jun-09 | STRIKING AGAINST | EE HIT HIS HEAD ON THE CIRCUIT BOX. | CLOSED | 22-Jun-09 | INVER GROVE HEIGHTS | MN | 67 | 7 | | 74 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-453881 | 5-Jun-09 | 6-Jun-09 | FALL OR SLIP | DUE TO UNKNOWN CAUSES THE EE BECAME DIZZY AND FAINTED. | CLOSED | 15-Jul-09 | COLUMBIA HEIGHTS | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-453880 | 4-Jun-09 | 6-Jun-09 | STRAIN OR INJURY BY | WHILE LIFTING BOXES OF SAUCE EE HURT HIS LOWER BACK. | CLOSED | 22-Jun-09 | COLORADO SPRINGS | CO | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-453822 | 2-Jun-09 | 2-Jun-09 | MISCELLANEOUS | EE WAS BITTEN BY DOG THE EE SUFFERED CUT TO RIGHT HAND. | CLOSED | 22-Jun-09 | DEEPHAVEN | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-453831 | 2-Jun-09 | 3-Jun-09 | MOTOR VEHICLE | EE WAS INVOLVED IN VEHICLE ACCIDENT INJURED NECK & SHOULDER | CLOSED | 22-Aug-11 | MAPLE GROVE | CO | 10,689 | 478 | (3,150) | 8,017 |
| PR | 2008 | 28-Dec-08 | ABC80835338 | 005-594490 | 31-May-09 | 31-May-09 | THEFT | ARMED ROBBERS ENTERED INSD'S PREMISES AND STOLE $1418.75. | CLOSED | 1-Jun-09 | MINNEAPOLIS | MN | 1,169 | 6 | | 1,175 |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 780-453650 | 16-May-09 | 16-May-09 | MISCELLANEOUS | WHILE MAKING A DELIVERY THE EE WAS BITTEN ON HIS LEFT THIGH BY CUSTOMER'S DOG | CLOSED | 28-Jul-09 | COLORADO SPRINGS | CO | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-620587 | 13-May-09 | 13-May-09 | TURNING | IV MADE LEFT TURN & FAILED TO YIELD & OV HIT THE IV ON THE FRONT END. IV TICKET FAIL YIELD | CLOSED | 22-Sep-09 | MAPLEWOOD | MN | 3,451 | 522 | | 3,973 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-453565 | 9-May-09 | 9-May-09 | CAUGHT IN OR BETWEEN | LACERATION TO RIGHT THUMB DUE TO BEING CUT WITH EITHER CAN DR CAN OPENER | CLOSED | 26-May-09 | ENGLEWOOD | CO | 226 | 9 | | 235 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-453576 | 9-May-09 | 11-May-09 | FALL OR SLIP | EE DELIVERING FOOD, MISSED CURB WHILE WALKING AND FELL,CAUSING A BROKEN BONE IN RIGHT FOOT | CLOSED | 14-Oct-09 | DENVER | CO | 2,218 | 615 | | 2,833 |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-593942 | 4-May-09 | 5-May-09 | UNDEFINED | INSD'S DEL DRVR WAS REAR ENDED BY OP, CAUSIN G INJURY TO INSD'S DRVR. | CLOSED# | 8-Jun-09 | ST PAUL | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-453895 | 4-May-09 | 21-Sep-10 | MOTOR VEHICLE | LAWSUIT/ EE WAS INVOLVED IN MOTOR VEHICLE ACCIDENT. | CLOSED | 12-Sep-11 | ST. PAUL | MN | 8,839 | 3,837 | (6,629) | 6,047 |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-453466 | 2-May-09 | 3-May-09 | FALL OR SLIP | EE INJURED HIS NECK AND BACK WHEN HE SLIPPED AND FELL ON THE WETSTREET. | CLOSED | 16-Sep-11 | COLORADO SPRINGS | MN | 22,320 | 24,155 | | 46,475 |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-593860 | 29-Apr-09 | 30-Apr-09 | REAR-ENDED | IV R/E OV | CLOSED | 1-May-09 | SAINT PAUL | MN | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-453259 | 15-Apr-09 | 15-Apr-09 | STRIKING AGAINST | EE WAS HOLDING BOXES AND FAINTED. HE FELL OVER AND STRUCK METAL TABLE WITH HEAD. | CLOSED | 21-May-09 | WOODBURY | MN | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 780-453819 | 8-Apr-09 | 2-Jun-09 | MOTOR VEHICLE | STRAIN TO BACK, NECK, HEADACHES DUE TO VEHICLE ACCIDENT | CLOSED | 13-Nov-09 | COON RAPIDS | MN | 6,169 | 297 | | 6,466 |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 005-610698 | 6-Apr-09 | 6-Apr-09 | REAR-ENDED | IV HIT OV | CLOSED | 8-Apr-09 | RICHFIELD | MN | | | | |
| AU | 2008 | 28-Dec-08 | ABC80835338 | 780-456179 | 4-Apr-09 | 21-Apr-09 | MOTOR VEHICLE | HIT BY ANOTHER CAR WHILE ON A DELIVERY INJURYING NECK AND BACK. | CLOSED | 1-Mar-10 | BALTIMORE | MD | 6,751 | 296 | | 7,047 |
| GL | 2008 | 28-Dec-08 | ABC80835338 | 005-594174 | 2-Apr-09 | 15-May-09 | EXTERIOR SLIP/FALL | TRIPPED ON UNEVEN PAVEMENT. | CLOSED | 29-Jul-09 | LITTLETON | CO | | | | |
| WC | 2008 | 28-Dec-08 | ABC80835338 | 780-456205 | 2-Apr-09 | 19-May-09 | FALL OR SLIP | EE FELL DUE TO UNEVEN PAVEMENT WHILE DELIVERING PIZZA'S | CLOSED | 17-Aug-09 | LITTLETON | CO | | 20 | | 20 |

PJCOMN Acquisition Corporation
Debtor in Possession - Case 11.29380
Section 5, 8 - All Losses from Fire, Theft, Gambling or Other Casualty (09.28.10 -09.27.11)

| Line of Bus | Policy Year | Pol Eff Date | Policy Number | Claim Number | Date Of Loss | Date Reported | Cause Desc | Description of Loss | Claim Status | Claim Closed Date | Location City | Location State | Total Paid to Date | Expense to Date | Recovery | Total Incurred |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WC | 2008 | 28-Dec-08 | ABC8083538 | 850-417970 | 2-Apr-09 | 27-Jul-09 | FALL OR SLIP | EE TRIPPED ON UNEVEN PAVEMENT WHILE MAKING A DELIVERY | CLOSED | 21-Sep-09 | LITTLETON | CO | - | - | - | - |
| PR | 2008 | 28-Dec-08 | ABC8083538 | 005-593180 | 31-Mar-09 | 1-Apr-09 | VANDALISM | PERSON(S) UNKNOWN BROKEN INTO LOCATION (NO FORCE OR ITEMS STOLEN) | CLOSED | 1-Apr-09 | LOVELAND | CO | - | - | - | - |
| AU | 2008 | 28-Dec-08 | ABC8083538 | 005-592728 | 10-Mar-09 | 11-Mar-09 | REAR-ENDED | IV WAS PULLING INTO PARKING LOT, OV BEHIND IVREARENDED IV. | CLOSED | 16-Mar-09 | APPLE VALLEY | MN | - | - | - | - |
| PR | 2008 | 28-Dec-08 | ABC8083538 | 005-602466 | 9-Mar-09 | 9-Mar-09 | THEFT | SOMEONE CAME INTO STORE AND ROBBED INSURED OF CASH. | CLOSED | 12-Mar-09 | DENVER | CO | 1,600 | - | - | 1,600 |
| AU | 2008 | 28-Dec-08 | ABC8083538 | 005-602349 | 6-Mar-09 | 9-Mar-09 | REAR-ENDED | INSD MAKING A TURN AND VEHICLE BEHIND REAR ENDED INSD'S DRIVER. | CLOSED | 5-Jun-09 | COLORADO SPRINGS | CO | - | - | - | - |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-452699 | 1-Mar-09 | 1-Mar-09 | FALL OR SLIP | EE WALKING DOWN DRIVEWAY WHEN SLIPPED ON ICE INJURING LEFT ELBOW;WRISTAND BACK | CLOSED | 6-Apr-09 | BURNSVILLE | MN | 1,210 | 27 | - | 1,237 |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-452697 | 28-Feb-09 | 1-Mar-09 | STRAIN OR INJURY BY | WHILE ON DELIVERY, EE INJURED KNEE | CLOSED | 10-Dec-09 | DENVER | CO | - | 510 | - | 510 |
| AU | 2008 | 28-Dec-08 | ABC8083538 | 005-592578 | 26-Feb-09 | 27-Feb-09 | IMPACT STATIONARY | INSD'S EMPLOYEE BACKED DOWN CLMNT'S DRIVE, LOST CONTROL DUE TO WEATHER AND HIT MAILBOX. | CLOSED | 2-Mar-09 | HOPKINS | MN | - | - | - | - |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-452603 | 22-Feb-09 | 23-Feb-09 | STRIKING AGAINST | EE SUSTAINED HEART ATTACK DURING DELIVERY TO CUSTOMER. | CLOSED | 28-Jul-09 | COLORADO SPRINGS | CO | - | - | - | - |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-453593 | 22-Feb-09 | 12-May-09 | MISCELLANEOUS | EE WAS BIT BY DOG ON BUTTOCKS | CLOSED | 2-Jun-09 | DENVER | CO | 969 | 33 | - | 1,002 |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-453375 | 21-Feb-09 | 24-Apr-09 | CUT,PUNCTURE,SCRAPE | DUE TO STRIKING WITH KNIFE THE EE LACERATED MIDDLE FINGER. | CLOSED | 21-May-09 | ROSEVILLE | MN | 237 | 23 | - | 260 |
| PR | 2008 | 28-Dec-08 | ABC8083538 | 005-573511 | 20-Feb-09 | 20-Feb-09 | THEFT | STORE WAS ROBBED. THEY TOOK $400 | CLOSED | 4-Mar-09 | COLUMBIA HEIGHTS | MN | 150 | 9 | - | 159 |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-452570 | 19-Feb-09 | 20-Feb-09 | STRAIN OR INJURY BY | WHILE THE EE WAS PUTTING AWAY ORDERS THE EE FELT PAIN IN BACK. | CLOSED | 22-Jun-09 | DENVER | CO | 2,050 | 143 | - | 2,193 |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-452494 | 13-Feb-09 | 14-Feb-09 | MOTOR VEHICLE | EE WAS INVOLVED IN AN AUTO ACCIDENT. EE SUSTAINED BACK PAIN AND CERVICAL STRAIN. | CLOSED | 20-Dec-10 | DENVER | CO | 14,686 | 1,134 | (7,159) | 8,661 |
| GL | 2008 | 28-Dec-08 | ABC8083538 | 005-591599 | 20-Jan-09 | 21-Jan-09 | PRODUCTS | CUSTOMER ALLEGES CHIPPED TOOTH FROM ROCK TYPE OBJECT IN PIZZA SERVED BY INSURED. | CLOSED | 2-Apr-09 | GOLDEN | CO | - | - | - | - |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-452099 | 17-Jan-09 | 17-Jan-09 | CUT,PUNCTURE,SCRAPE | EE WAS PREPARING TO CUT TOMATOES, THE BLADE WAS ON BACKWARDS & EE CUT HER RIGHT THUMB | CLOSED | 18-Feb-09 | MAPLEWOOD | MN | - | - | - | - |
| AU | 2008 | 28-Dec-08 | ABC8083538 | 005-591258 | 14-Jan-09 | 14-Jan-09 | REAR-ENDED | INSURED DRIVER WAS STOPPED AT STOP SIGN AND OTHER VEHICLE REAR ENDED INSURED. | CLOSED | 15-Jan-09 | EDEN PRAIRIE | MN | - | - | - | - |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-452034 | 13-Jan-09 | 13-Jan-09 | STRIKING AGAINST | EE HIT THUMB AGAINST CHAIR | CLOSED | 14-Feb-09 | EDEN PRAIRIE | MN | 164 | 14 | - | 178 |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 005-706577 | 12-Jan-09 | 28-Oct-09 | MOTOR VEHICLE | EE HAD A WORK RELATED INJURY. MVA WHILE DELIVERING PIZZA, STRAINED NECK | CLOSED | 11-Aug-10 | BROOKLYN PARK | MN | 15,784 | 4,036 | - | 19,820 |
| GL | 2008 | 28-Dec-08 | ABC8083538 | 005-593334 | 9-Jan-09 | 10-Apr-09 | PRODUCTS | CLAIMANT ALLEGES A BROKEN TOOTH FROM EATING SAUSAGE ON A PIZZA | CLOSED | 17-Apr-09 | ENGLEWOOD | CO | 980 | - | - | 980 |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-451893 | 5-Jan-09 | 5-Jan-09 | FALL OR SLIP | EMPLOYEE WAS WALKING OUTSIDE AND SLIPPED ON A PATCH OF ICE | CLOSED | 6-Apr-09 | EDEN PRAIRIE | MN | - | - | - | - |
| AU | 2008 | 28-Dec-08 | ABC8083538 | 005-590972 | 4-Jan-09 | 5-Jan-09 | IMPACT STATIONARY | THE CLAIMANT MADE A WIDE LEFT TURN AND HIT THE INSURED'S VEHICLE. | CLOSED | 16-Mar-09 | SAVAGE | MN | - | - | - | - |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-451897 | 4-Jan-09 | 5-Jan-09 | FALL OR SLIP | EE SLIPPED ON MOPPED FLOOR, RESULTING IN BACK & LEG PAIN | CLOSED | 2-Feb-09 | COLORADO SPRINGS | CO | 1,908 | 50 | - | 1,958 |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-451862 | 1-Jan-09 | 1-Jan-09 | MISCELLANEOUS | EE FILLING DISH SINKS, SPRAY SANITIZER GOT INTO EE RIGHT EYE. | CLOSED | 5-Mar-09 | EDEN PRAIRIE | MN | - | - | - | - |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-451845 | 30-Dec-08 | 30-Dec-08 | FALL OR SLIP | EE SLIPPED/FELL ON ICE. PAIN IN NECK, SHOULDER BLADES, BACK. | CLOSED | 5-Feb-09 | SAINT LOUIS PARK | MN | 217 | 14 | - | 231 |
| WC | 2008 | 28-Dec-08 | ABC8083538 | 780-452289 | 30-Dec-08 | 30-Jan-09 | FALL OR SLIP | ELIVERING PIZZA SLIPPED AND FELL ON SNOW/ICE LANDING ON RIGHT ELBOW AND HIP/BACK/ARM PAIN | CLOSED | 22-Jun-09 | CHASKA | MN | 250 | 20 | - | 270 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-452168 | 27-Dec-08 | 22-Jan-09 | FALL OR SLIP | EE MAKING DELIVERY, SLIPPED & FELL ON ICE. RIGHTWRIST POSSIBLE FX. | CLOSED | 15-Jul-09 | EAGAN | MN | 2,354 | 72 | - | 2,426 |
| AU | 2007 | 28-Dec-07 | ABC8082415 | 005-557964 | 23-Dec-08 | 24-Dec-08 | UNDEFINED | DRIVER SWERVED TO AVOID A DEER AND HIT A FENCE. | CLOSED# | 29-Dec-08 | CASTLE ROCK | CO | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-451753 | 20-Dec-08 | 20-Dec-08 | STRAIN OR INJURY BY | EE WAS DOCKING A PIZZA AND THE DOCKER BROKE, CAUSING EE TO TWIST HISRIGHT HAND | CLOSED | 13-Jan-09 | DENVER | CO | 304 | 16 | - | 320 |
| AU | 2007 | 28-Dec-07 | ABC8082415 | 005-590338 | 13-Dec-08 | 15-Dec-08 | TURNING | THE INSURED BACKED UP SO THE CLAIMANT COULD TURN LEFT. THE TWO VEHICLE COLLIDED. | CLOSED | 18-Dec-08 | PLYMOUTH | MN | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-456118 | 11-Dec-08 | 12-Jan-09 | STRAIN OR INJURY BY | UNKNOWN - DEFAULTED TO BACK STRAIN. | CLOSED | 19-Feb-10 | ST. LOUIS PARK | MN | 24,293 | 5,151 | - | 29,444 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-451451 | 1-Dec-08 | 3-Dec-08 | CAUGHT IN OR BETWEEN | HAND GOT CAUGHT BETWEEN THE DOOR AND THE DOUGH TRAY AND FRACTURED HAND. | CLOSED | 26-May-09 | COLORADO SPRINGS | CO | 904 | 23 | - | 927 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-451396 | 22-Nov-08 | 26-Nov-08 | STRUCK BY | EE FELT PAIN WHILE SCRUBBING BASEBOARD IN THE RIGHT SHOULDER | CLOSED | 4-Feb-09 | ST. PAUL | MN | - | - | - | - |
| AU | 2007 | 28-Dec-07 | ABC8082415 | 005-589904 | 18-Nov-08 | 19-Nov-08 | IMPACT STATIONARY | THE INSURED (PIZZA DELIVERY) KICKED OUT OF GEAR, ROLLED OUT OF DRIVEWAY AND HIT CLAIMANT | CLOSED | 10-Dec-08 | PRIOR LAKE | MN | 3,539 | 124 | - | 3,663 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-451099 | 5-Nov-08 | 7-Nov-08 | CUT,PUNCTURE,SCRAPE | LACERATION TO FINGER FROM METAL OBJECT HANDLED. | CLOSED | 21-Nov-08 | FOUNTAIN | CO | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-451064 | 1-Nov-08 | 5-Nov-08 | MISCELLANEOUS | DEVELOPED CARPEL TUNNEL SYNDROME TO BOTH HANDS DUE TO REGULAR JOB DUTIES OVER TIME | CLOSED | 22-Oct-09 | AURORA | CO | 1,452 | 554 | - | 2,006 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-450666 | 15-Oct-08 | 15-Oct-08 | MOTOR VEHICLE | EE WAS INVOLVE IN A VEHICLE ACCIDENT POSSIBLY INJURING BACK AND NECK | CLOSED | 23-Feb-09 | HOPKINS | MN | 2,381 | 108 | - | 2,489 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-450630 | 13-Oct-08 | 13-Oct-08 | FALL OR SLIP | EE SPRAINED HIS LEFT WRIST .WAS CLEANING FACE BOARDS, SLIPPED, FELL & SPRAINED LFT WRIST | CLOSED | 14-Nov-08 | LOVELAND | CO | 114 | 9 | - | 123 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-450640 | 13-Oct-08 | 14-Oct-08 | STRAIN OR INJURY BY | THE EE WAS CARRYING PRODUCTS WHEN THEY INJURIED THERE LEFT KNEE | CLOSED | 2-Nov-10 | EAGAN | MN | 52,454 | 1,306 | - | 53,760 |
| GL | 2007 | 28-Dec-07 | ABC8082415 | 005-537321 | 20-Sep-08 | 6-Oct-08 | PRODUCTS | CLMT BROKE HER TOOTH ON A BONE IN THE PIZZA. | CLOSED | 10-Dec-08 | ROBBINSDALE | MN | 1,214 | - | - | 1,214 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-450241 | 19-Sep-08 | 20-Sep-08 | STRUCK BY | EE SUSTAINED NECK/BACK PAIN / OBJECT FALLING ONTO PREVIOUSLY INJURED PARTS OF THE B | CLOSED | 30-Oct-08 | LITTLETON | CO | 446 | 37 | - | 483 |
| PR | 2007 | 28-Dec-07 | ABC8082415 | 005-532921 | 17-Sep-08 | 19-Sep-08 | THEFT | DRIVER WAS ROBBED WHILE ON DELIVERY. | CLOSED | 22-Sep-08 | BURNSVILLE | MN | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-450232 | 14-Sep-08 | 19-Sep-08 | CONTACT/BURN | THE EE WAS PUTTING PIZZAS INTO THE OVEN AND BURNT HIS RIGHT FOREARM. | CLOSED | 14-Oct-08 | WHEAT RIDGE | CO | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-450116 | 12-Sep-08 | 12-Sep-08 | CUT,PUNCTURE,SCRAPE | EE WAS OPENING A CAN OF PIZZA SAUCE/SLICED INDEX FINGER ON LID | CLOSED | 14-Oct-08 | MINNEAPOLIS | MN | - | - | - | - |
| AU | 2007 | 28-Dec-07 | ABC8082415 | 005-526490 | 31-Aug-08 | 2-Sep-08 | OBSTRUCT TRAFFIC | VEHICLE TOPPER SIGN WS ON THE STREET & IT DAMAGED THE CLMT VEH. | CLOSED | 22-Sep-08 | ST. PAUL | MN | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-449903 | 29-Aug-08 | 30-Aug-08 | CONTACT/BURN | EE WAS LEANING ON THE OVEN AND BURNED HIS RIGHT ARM. | CLOSED | 23-Sep-08 | SAVAGE | MN | 867 | 14 | - | 881 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-449653 | 15-Aug-08 | 16-Aug-08 | CUT,PUNCTURE,SCRAPE | WHILE MOVING A STACK OF DOUGH INTO THE COOLER EE CRUSHER HER LACERATING LEFT HAND. | CLOSED | 8-Sep-08 | BLOOMINGTON | MN | 375 | 7 | - | 382 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-449619 | 14-Aug-08 | 14-Aug-08 | CUT,PUNCTURE,SCRAPE | EE CUTTING TOMATOES USING HAND POWERED SLICER AND CUT LEFT THUMB. | CLOSED | 2-Sep-08 | DENVER | CO | 364 | 14 | - | 378 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-449511 | 8-Aug-08 | 10-Aug-08 | STRIKING AGAINST | EE WAS WALKING, TURNED AND STRUCK A WOODEN BEAM, CAUSING INJURY TO HEAD. | CLOSED | 12-Sep-08 | LAKEWOOD | CO | 404 | 52 | - | 456 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-449380 | 2-Aug-08 | 2-Aug-08 | CONTACT/BURN | EE WAS LOADING A DELIVERY BAG & BURNED UPPER ARM. | CLOSED | 23-Oct-08 | APPLE VALLEY | MN | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-450076 | 2-Aug-08 | 9-Sep-08 | FALL OR SLIP | EE TRIPPED OVER A DOUGH TRAY, FELL AND BROKE RIGHT ARM AT THE ELBOW. | CLOSED | 28-Apr-09 | INVER GROVE HEI | MN | 1,832 | 466 | - | 2,298 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 005-517559 | 29-Jul-08 | 29-Jul-08 | INTERSECTION | IV RAN A RED LIGHT AND WAS HIT BY THE CV WHO COULDN'T STOP IN TIME ON THE FRONT END. | CLOSED | 21-Oct-08 | DENVER | CO | - | - | - | - |
| AU | 2007 | 28-Dec-07 | ABC8082415 | 005-516375 | 23-Jul-08 | 24-Jul-08 | INTERSECTION | ONLY RCVD POLICE INCIDENT REPORT-NOTHING ELSE | CLOSED | 31-Jul-08 | FEDERAL HEIGHTS | CO | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-449215 | 23-Jul-08 | 23-Jul-08 | CUT,PUNCTURE,SCRAPE | LACERATION TO THUMB | CLOSED | 14-Aug-08 | MINNEAPOLIS | MN | 1,193 | 20 | - | 1,213 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-449096 | 15-Jul-08 | 16-Jul-08 | STRIKING AGAINST | EE WAS WALKING AND BUMPED INTO PIZZA RACK AND DISLOCATED RIGHTSHOULDER | CLOSED | 5-Mar-09 | GREELEY | CO | 3,937 | 140 | - | 4,077 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-449021 | 11-Jul-08 | 13-Jul-08 | STRIKING AGAINST | SWOLLEN LEFT WRIST WHEN STRUCK AGAINST HOT BAG RACK. | CLOSED | 29-Aug-08 | FORT COLLINS | CO | 364 | 27 | - | 391 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-448868 | 9-Jul-08 | 9-Jul-08 | STRUCK BY | PUNCTURE TO LT HAND WHILE DRILLING INTO A METAL STAKE. | CLOSED | 23-Jul-08 | LITTLETON | CO | 1,041 | 29 | - | 1,070 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-448797 | 5-Jul-08 | 7-Jul-08 | FALL OR SLIP | EE LEAVING CUSTOMER'S HOUSE, FELT EXTEME PAIN IN HER KNEEWHEN SHE WALKED DOWN THE STAIRS | CLOSED | 22-Jun-09 | MAPLE GROVE | MN | 2,443 | 110 | - | 2,553 |
| AU | 2007 | 28-Dec-07 | ABC8082415 | 005-483049 | 4-Jul-08 | 5-Jul-08 | INTERSECTION | OV DID NOT YIELD TO IV AND HIT IV. | CLOSED | 8-Jul-08 | COLORADO SPRINGS | CO | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-448834 | 4-Jul-08 | 8-Jul-08 | MOTOR VEHICLE | EMPLOYEE WAS STRUCK BY MOTOR VEHICLE. SUSTAINED BACK INJURY. | CLOSED | 10-Jun-10 | COLORADO SPRINGS | CO | 10,161 | 2,150 | - | 12,311 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-448740 | 3-Jul-08 | 21-Aug-08 | CUT,PUNCTURE,SCRAPE | EE WAS WASHING THE SLICER, THERE WERE NEW BLADES ON THE SLICER- EE CUT ON RIGHT HAND | CLOSED | 23-Oct-08 | MINNETONKA | MN | 252 | 13 | - | 265 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-452950 | 1-Jul-08 | 21-Mar-09 | STRAIN OR INJURY BY | EE HAS PAIN RIGHT SHOULDER AND ELBOW FROM SLAPPING AND EDGE LOCKING PIZZA DOUGH. | CLOSED | 26-May-09 | PARKER | CO | 389 | 26 | - | 415 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-448559 | 22-Jun-08 | 22-Jun-08 | STRUCK BY | PIECE OF OVEN FELL OFF ONTO EE'S ANKLE. | CLOSED | 15-Aug-08 | LOVELAND | CO | - | - | - | - |
| AU | 2007 | 28-Dec-07 | ABC8082415 | 005-482700 | 19-Jun-08 | 19-Jun-08 | OBSTRUCT TRAFFIC | OV1 FAILED TO YIELD, IV HIT OV1, PUSHING OV1INTO OV2. | CLOSED | 27-Jun-08 | THORNTON | CO | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-448473 | 16-Jun-08 | 16-Jun-08 | MISCELLANEOUS | EE WENT OUTSIDE BECAUSE A KITTEN RAN IN FRONT OF CARS EE PICKED UP CAT & IT BIT EE | CLOSED | 14-May-09 | GREELEY | CO | - | 892 | - | 892 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-448398 | 10-Jun-08 | 12-Jun-08 | STRUCK BY | CONTUSION RIGHT FOOT FROM GREEN OLIVES FALLING OFF THE CAN RACK | CLOSED | 14-Jul-08 | MAPLE GROVE | MN | 504 | 34 | - | 538 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-448293 | 6-Jun-08 | 7-Jun-08 | STRUCK BY | CONTUSION TO RIGHT HAND DUE TO BEING STRUCK BY FALLING METAL LID | CLOSED | 11-Nov-08 | SAVAGE | MN | 194 | 14 | - | 208 |
| GL | 2007 | 28-Dec-07 | ABC8081825 | 24-May-08 | 24-May-08 | 25-May-08 | CRIMES AGAINST PERSONS/PROPERTY | INSD'S EMPLOYEE'S VEH WAS ALLEGEDLY STOLEN WHILE MAKING DELIVERY. | CLOSED | | CASTLE ROCK | CO | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-448008 | 21-May-08 | 21-May-08 | MOTOR VEHICLE | EE WAS REAR ENDED WHILE MAKING DELIVERY CAUSING UNKNOWN INJURY TO BACK/NECK. | CLOSED | 15-Sep-08 | CASTLE ROCK | CO | - | - | - | - |
| GL | 2007 | 28-Dec-07 | ABC8081825 | 005-481407 | 12-May-08 | 13-May-08 | PRODUCTS | CLMNT WAS EATING INSRD'S PIZZA WHEN SHE BIT INTO A PIECE OF GLASS | CLOSED | | | CO | - | - | - | - |
| AU | 2007 | 28-Dec-07 | ABC8082415 | 005-496217 | 9-May-08 | 9-May-08 | REAR-ENDED | INSD EMPLOYE COLLIDED WITH OV. | CLOSED | 21-May-08 | LITTLETON | CO | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-447681 | 6-May-08 | 6-May-08 | STRUCK BY | WHILE DOWN STACKING DOUGH, SEVERAL TRAYS STARTED TO COME OFF STACK EE ATTEMPTED TO CATCH | CLOSED | 19-May-08 | AURORA | CO | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-447607 | 1-May-08 | 2-May-08 | MISCELLANEOUS | CONTUSION TO NOSE AFTER EE WAS STRUCK IN NOSE WHILE INVOLVED IN ROBBERY. | CLOSED | 26-Aug-08 | AURORA | CO | 951 | 16 | - | 967 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-447637 | 1-May-08 | 5-May-08 | MISCELLANEOUS | EMPLOYEE WAS ROBBED DURING A DELIVERY. | CLOSED | 16-May-08 | AURORA | CO | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-447503 | 25-Apr-08 | 25-Apr-08 | CUT,PUNCTURE,SCRAPE | EE REPLACING SCREEN ON LIGHT EE'S FINGER CUT | CLOSED | 23-May-08 | ROSEVILLE | MN | - | 7 | - | 7 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-447148 | 6-Apr-08 | 6-Apr-08 | FALL OR SLIP | EE WAS WALKING, SLIPPED AND FELL, STRIKING HEAD, CAUSING A HEADACHE. | CLOSED | 24-Apr-08 | EDEN PRAIRIE | MN | - | 5 | - | 5 |
| AU | 2007 | 28-Dec-07 | ABC8082415 | 005-480554 | 4-Apr-08 | 7-Apr-08 | PARKED OR STOPPED | IV BACKED INTO CV. | CLOSED | 18-Apr-08 | ST. PAUL | MN | - | - | - | - |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-447158 | 3-Apr-08 | 8-Apr-08 | STRAIN OR INJURY BY | EE HAS INJURY TO KNEE DUE TO KNEELING DOWN TO PICK UP BOXES. D PAIN STARTED OCCURRING. | CLOSED | 19-Dec-08 | COLORADO SPRINGS | CO | 2,071 | 154 | - | 2,225 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-446965 | 25-Mar-08 | 26-Mar-08 | FALL OR SLIP | EMPLOYEE FELL, PAIN IN LEFT ARM, LEG, LOWER BACK. | CLOSED | 20-Jun-08 | SAINT PAUL | MN | 564 | 23 | - | 587 |
| WC | 2007 | 28-Dec-07 | ABC8082415 | 780-446921 | 22-Mar-08 | 24-Mar-08 | FALL OR SLIP | EE ON DELIVERY SLIPPED AND FALL ON ICE, SHOULDER INJURY. | CLOSED | 23-Jul-08 | BURNSVILLE | MN | 141 | 5 | - | 146 |
| AU | 2007 | 28-Dec-07 | ABC8082415 | 005-480252 | 21-Mar-08 | 21-Mar-08 | LANE CHANGE | OV TURNED INTO IV. | CLOSED | 24-Mar-08 | APPLE VALLEY | MN | - | - | - | - |

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 5, 8 - All Losses from Fire, Theft, Gambling or Other Casualty (09.28.10 -09.27.11)

| Line of Bus | Policy Year | Pol Eff Date | Policy Number | Claim Number | Date Of Loss | Date Reported | Cause Desc | Description of Loss | Claim Status | Claim Closed Date | Location City | Location State | Total Paid to Date | Expense to Date | Recovery | Total Incurred |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AU | 2007 | 28-Dec-07 | A8C80824535 | 005-489507 | 19-Mar-08 | 20-Mar-08 | REAR-ENDED | IV R/E CV | CLOSED | 21-Mar-08 | BLAINE | MN | - | - | - | - |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-446771 | 15-Mar-08 | 15-Mar-08 | MOTOR VEHICLE | EE INVOLVED IN AUTO ACCIDENT WITH ANOTHER VEHICLE, CAUSING MINOR PAIN TO HIS RIGHT SIDE. | CLOSED | 24-Mar-08 | EDINA | MN | - | - | - | - |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-446642 | 9-Mar-08 | 9-Mar-08 | CUT,PUNCTURE,SCRAPE | LACERATION TO FINGER WHILE WASHING DISHES. | CLOSED | 7-Apr-08 | MAPLE GROVE | MN | 714 | 31 | - | 745 |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-446750 | 5-Mar-08 | 14-Mar-08 | CONTACT/BURN | WHILE WASHING DISHES EE DEVELOPED REDNESS ON BOTH HANDS. | CLOSED | 31-Mar-08 | AURORA | CO | - | - | - | - |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-446489 | 29-Feb-08 | 29-Feb-08 | CUT,PUNCTURE,SCRAPE | USING NEW CUTTER AND THEY HAVE BIGGER BLADES WASNT USE TO SIZE | CLOSED | 21-Mar-08 | DENVER | CO | 643 | 45 | - | 688 |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-446498 | 29-Feb-08 | 29-Feb-08 | FALL OR SLIP | STRAIN TO SHOULDER FROM SLIP/FALL ON ICY SIDEWALK. | CLOSED | 14-Mar-08 | SAINT PAUL | MN | - | - | - | - |
| AU | 2007 | 28-Dec-07 | A8C80824535 | 005-479747 | 28-Feb-08 | 29-Feb-08 | TURNING | CV STRUCK IV WHILE TURNING. | CLOSED | 29-Feb-08 | MINNEAPOLIS | MN | - | - | - | - |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-446361 | 22-Feb-08 | 23-Feb-08 | OTHER | EE HAD A HEART ATTACK AND DIED IN PARKING LOT, CAUSE IS UNKNOWN | CLOSED | 31-Oct-08 | RICHFIELD | MN | 375 | - | - | 375 |
| AU | 2007 | 28-Dec-07 | A8C80824535 | 005-479467 | 19-Feb-08 | 20-Feb-08 | INTERSECTION | CV CUTOFF IV CAUSING THEM TO COLLIDE. | CLOSED | 8-Apr-08 | COLORADO SPRINGS | CO | - | - | - | - |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-446213 | 14-Feb-08 | 14-Feb-08 | STRIKING AGAINST | EE WAS MAKING A DELIVERY, EE STEPPED ON A SHARP OBJECT; SUSTAINING A CUT TO LT HEEL | CLOSED | 21-Mar-08 | CHAMPLIN | MN | 85 | 8 | - | 93 |
| GL | 2007 | 28-Dec-07 | A8C80824535 | 005-485253 | 11-Feb-08 | 26-Mar-08 | HIT/STRUCK BY | 2 GREEN DOUGH TRAYS WERE BLOWN INTO A VEHICLE THAT WS PARKED NEAR THE BLDG. | CLOSED | 9-Sep-08 | DENVER | CO | 808 | 108 | - | 916 |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-446150 | 10-Feb-08 | 12-Feb-08 | FALL OR SLIP | SLIP/FELL ON ICY SIDEWALK, CAUSED CONTUSION OF THE TAIL BONE | CLOSED | 29-Sep-08 | COLUMBIA HEIGHTS | MN | 719 | 20 | - | 739 |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 005-479080 | 8-Feb-08 | 8-Feb-08 | HIT/STRUCK BY | DRIVER RAN INTO CLMT'S GARAGE DOOR CAUSING MINOR DAMAGES | CLOSED | 26-Mar-08 | ARVADA | CO | - | - | - | - |
| AU | 2007 | 28-Dec-07 | A8C80824535 | 005-479052 | 7-Feb-08 | 8-Feb-08 | OTHER THAN COLLISION | UNKNOWN PERSON STOLE IV THAT WAS PARKED ON MINNEHANA AVE. | CLOSED | 8-Feb-08 | SAINT PAUL | MN | - | - | - | - |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-446017 | 5-Feb-08 | 5-Feb-08 | FALL OR SLIP | EE MAKING DELIVERY SLIPPED ON ICE AND FELL CAUSING A LACERATION TO THE RIGHT HAND/WRIST | CLOSED | 7-Feb-08 | LAKEWOOD | CO | - | - | - | - |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-447056 | 5-Feb-08 | 1-Apr-08 | STRAIN OR INJURY BY | EE WAS FILLING UP CASE OF POP. RESULTED IN AN INGLENIAL HURNIA. | CLOSED | 5-Feb-09 | APPLE VALLEY | MN | 7,343 | 30 | - | 7,373 |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-445972 | 2-Feb-08 | 2-Feb-08 | FALL OR SLIP | EE WALKING DOWN DRIVEWAY, EE SLIPPED ON ICE AND FELL BREAKING | CLOSED | 21-Nov-08 | COLORADO SPRINGS | CO | 8,571 | 215 | (2,044) | 6,742 |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-445967 | 1-Feb-08 | 1-Feb-08 | FALL OR SLIP | EE SPRAINED UPPER BACK WHEN HE SLIPPED AND FELL ON ICE. | CLOSED | 6-Mar-08 | SAINT PAUL | MN | 188 | 10 | - | 198 |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-446428 | 1-Feb-08 | 27-Feb-08 | MOTOR VEHICLE | EE WAS DRIVING, VEHICLE WAS INVOLVED IN AN ACCIDENT AND EE HAS PAIN TO HIS BACK AND NECK. | CLOSED | 24-Mar-09 | ROSEVILLE | MN | 12,798 | 373 | (3,612) | 9,559 |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-445920 | 30-Jan-08 | 30-Jan-08 | OTHER | CUMMULATIVE INJURY: EE'S RIGHT KNEE POPS OUT OF SOCKET RANDOMLY WHILEWORKING- | CLOSED | 7-Jul-08 | LONE TREE | CO | 1,357 | 74 | - | 1,431 |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-445866 | 22-Jan-08 | 29-Jan-08 | STRUCK BY | EE STRAINED MUSCLES ON LT FOOT AFTER A FIRE EXTINGUSHER FELL ON ITWHILE PUSHING A CART | CLOSED | 21-Apr-08 | COLUMBIA HEIGHTS | MN | 197 | 10 | - | 207 |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-446091 | 18-Jan-08 | 8-Feb-08 | CUT,PUNCTURE,SCRAPE | LACERATION TO FINGER WHILE CLEANING TOMATO SLICER. | CLOSED | 26-Feb-09 | MINNEAPOLIS | MN | 199 | 14 | - | 213 |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-446088 | 7-Jan-08 | 8-Feb-08 | MOTOR VEHICLE | VEH PULLED INTO EE'S LANE/CAUSING EE TO RUN INTO CURB. PAIN IN NECK & HEAD | CLOSED | 9-Apr-09 | COLORADO SPRINGS | CO | 16,944 | 575 | - | 17,519 |
| WC | 2007 | 28-Dec-07 | A8C80824535 | 780-446089 | 28-Dec-07 | 8-Feb-08 | FALL OR SLIP | EMPLOYEE SLIPPED ON BLACK ICE/DID NOT FALL/PAIN TO LEFT KNEE. | CLOSED | 12-Feb-08 | DENVER | CO | - | - | - | - |

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 5, 23 - Distributions to Insiders (09.28.10 - 09.27.11)

Name / Address / Relationship:

| Type | Check Number | Check Date | Check Amount |
|---|---|---|---|
| Harris, Cliff / 1050 Hull Street, Suite 100, Baltimore, MD 21230 / Officer: | | | |
| A/P Check - Expense Reimbursement | 11797 | 10/21/2010 | $ 1,475.05 |
| A/P Check - Expense Reimbursement | 12296 | 11/17/2010 | $ 487.60 |
| A/P Check - Expense Reimbursement | 12297 | 11/17/2010 | $ 580.21 |
| A/P Check - Expense Reimbursement | 12682 | 12/17/2010 | $ 1,621.04 |
| A/P Check - Expense Reimbursement | 12798 | 12/17/2010 | $ 3,097.25 |
| A/P Check - Expense Reimbursement | 13300 | 1/26/2011 | $ 2,014.27 |
| A/P Check - Expense Reimbursement | 14304 | 4/22/2011 | $ 3,089.84 |
| A/P Check - Expense Reimbursement | 14492 | 5/2/2011 | $ 1,533.25 |
| A/P Check - Expense Reimbursement | 16477 | 9/12/2011 | $ 1,954.23 |
| | | | $ 15,852.74 |
| | | | |
| Mills, Brian / 1050 Hull Street, Suite 100, Baltimore, MD 21230 / Officer and Employee: | | | |
| A/P Check - Expense Reimbursement | 11802 | 10/21/2010 | $ 1,551.10 |
| A/P Check - Expense Reimbursement | 11898 | 10/29/2010 | $ 3,313.79 |
| A/P Check - Expense Reimbursement | 12235 | 11/12/2010 | $ 2,801.29 |
| A/P Check - Expense Reimbursement | 12709 | 12/17/2010 | $ 4,007.88 |
| A/P Check - Expense Reimbursement | 13237 | 1/21/2011 | $ 4,837.31 |
| A/P Check - Expense Reimbursement | 13358 | 1/31/2011 | $ 5,592.00 |
| A/P Check - Expense Reimbursement | 14341 | 4/22/2011 | $ 5,356.37 |
| A/P Check - Expense Reimbursement | 14537 | 5/3/2011 | $ 4,568.18 |
| A/P Check - Expense Reimbursement | 15153 | 6/24/2011 | $ 9,454.19 |
| A/P Check - Expense Reimbursement | 15389 | 7/15/2011 | $ 13,175.13 |
| A/P Check - Expense Reimbursement | 16476 | 9/12/2011 | $ 10,973.39 |
| Compensation - Net Pay | 212242 | 10/12/2010 | $ 3,929.08 |
| Compensation - Net Pay | 213544 | 10/19/2010 | $ 3,929.09 |
| Compensation - Net Pay | 214853 | 10/26/2010 | $ 3,929.08 |
| Compensation - Net Pay | 216186 | 11/2/2010 | $ 3,929.09 |
| Compensation - Net Pay | 217584 | 11/9/2010 | $ 3,929.09 |
| Compensation - Net Pay | 218901 | 11/16/2010 | $ 3,929.08 |
| Compensation - Net Pay | 220275 | 11/23/2010 | $ 3,929.09 |
| Compensation - Net Pay | 221587 | 11/30/2010 | $ 3,929.08 |
| Compensation - Net Pay | 222875 | 12/7/2010 | $ 3,929.09 |
| Compensation - Net Pay | 224202 | 12/14/2010 | $ 3,929.08 |
| Compensation - Net Pay | 225522 | 12/21/2010 | $ 3,929.09 |
| Compensation - Net Pay | 226922 | 12/28/2010 | $ 3,929.09 |
| Compensation - Net Pay | 52250 | 10/11/2011 | $ 3,938.30 |
| Compensation - Net Pay | 53510 | 10/18/2011 | $ 3,938.30 |
| Compensation - Net Pay | 228208 | 1/4/2011 | $ 3,723.57 |
| Compensation - Net Pay | 229527 | 1/11/2011 | $ 3,723.56 |
| Compensation - Net Pay | 230882 | 1/18/2011 | $ 3,723.57 |
| Compensation - Net Pay | 232259 | 1/25/2011 | $ 3,723.55 |
| Compensation - Net Pay | 233735 | 2/1/2011 | $ 3,723.57 |

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 5, 23 - Distributions to Insiders (09.28.10 - 09.27.11)

Name / Address / Relationship:

| Type | Check Number | Check Date | Check Amount |
|---|---|---|---|
| Compensation - Net Pay | 235142 | 2/8/2011 | $ 3,723.56 |
| Compensation - Net Pay | 236592 | 2/15/2011 | $ 3,723.57 |
| Compensation - Net Pay | 238030 | 2/22/2011 | $ 3,723.57 |
| Compensation - Net Pay | 239462 | 3/1/2011 | $ 3,723.56 |
| Compensation - Net Pay | 240902 | 3/8/2011 | $ 3,723.56 |
| Compensation - Net Pay | 242294 | 3/15/2011 | $ 3,723.56 |
| Compensation - Net Pay | 243676 | 3/22/2011 | $ 3,723.57 |
| Compensation - Net Pay | 245107 | 3/29/2011 | $ 3,723.56 |
| Compensation - Net Pay | 247790 | 4/5/2011 | $ 3,723.57 |
| Compensation - Net Pay | 249133 | 4/12/2011 | $ 3,723.56 |
| Compensation - Net Pay | 250478 | 4/19/2011 | $ 3,723.56 |
| Compensation - Net Pay | 251803 | 4/26/2011 | $ 3,723.57 |
| Compensation - Net Pay | 253090 | 5/3/2011 | $ 3,723.56 |
| Compensation - Net Pay | 254394 | 5/10/2011 | $ 3,723.57 |
| Compensation - Net Pay | 255751 | 5/17/2011 | $ 3,723.56 |
| Compensation - Net Pay | 257036 | 5/24/2011 | $ 3,807.60 |
| Compensation - Net Pay | 258327 | 5/31/2011 | $ 3,941.16 |
| Compensation - Net Pay | 259587 | 6/7/2011 | $ 3,941.17 |
| Compensation - Net Pay | 260855 | 6/14/2011 | $ 3,941.17 |
| Compensation - Net Pay | 262116 | 6/21/2011 | $ 3,941.16 |
| Compensation - Net Pay | 263395 | 6/28/2011 | $ 3,941.17 |
| Compensation - Net Pay | 264641 | 7/5/2011 | $ 3,941.16 |
| Compensation - Net Pay | 265901 | 7/12/2011 | $ 3,941.17 |
| Compensation - Net Pay | 267175 | 7/19/2011 | $ 3,941.16 |
| Compensation - Net Pay | 268454 | 7/26/2011 | $ 3,941.17 |
| Compensation - Net Pay | 269735 | 8/2/2011 | $ 3,941.16 |
| Compensation - Net Pay | 271007 | 8/9/2011 | $ 3,941.17 |
| Compensation - Net Pay | 272291 | 8/16/2011 | $ 3,938.30 |
| Compensation - Net Pay | 273560 | 8/23/2011 | $ 3,938.30 |
| Compensation - Net Pay | 274837 | 8/30/2011 | $ 3,938.30 |
| Compensation - Net Pay | 276133 | 9/6/2011 | $ 3,938.30 |
| Compensation - Net Pay | 277381 | 9/13/2011 | $ 3,938.30 |
| Compensation - Net Pay | 278655 | 9/20/2011 | $ 3,938.30 |
| Compensation - Net Pay | 279934 | 9/27/2011 | $ 3,938.29 |
| Compensation - Net Pay | 281207 | 10/4/2011 | $ 3,938.30 |
| | | | $ 273,794.35 |
| | | | $ 289,647.09 |

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Maryland

In re   **PJCOMN Acquisition Corporation**            ,   Case No.   **11-29380-RAG**

Debtor

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 81 | 12,309,793.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 8,095,550.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 25 | | 359,312.99 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 52 | | 3,964,721.19 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 164 | | | |
| Total Assets | | | 12,309,793.00 | | |
| Total Liabilities | | | | 12,419,584.18 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## District of Maryland

In re    **PJCOMN Acquisition Corporation**                      Case No.     **11-29380-RAG**

                                              Debtor           ,    Chapter                  **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

    ☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **PJCOMN Acquisition Corporation**                                     ,         Case No.   **11-29380-RAG**
                                                            Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **PJCOMN Acquisition Corporation**                                                    ,        Case No.    **11-29380-RAG**
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash in safes and drawers** | - | 38,002.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank Accounts (see attached)** | - | 643,699.18 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposits (see attached)** | - | 66,386.49 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          748,087.67
(Total of this page)

  **3**    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation** , Case No. __**11-29380-RAG**__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable (see attached)** | - | 89,679.56 |
| | | **Accounts Receivable due from parent holding company (booked at $8,782,605.95) (see attached)** | - | 1.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >     **89,680.56**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

**B6B (Official Form 6B) (12/07) - Cont.**

In re   **PJCOMN Acquisition Corporation** _____,   Case No. __**11-29380-RAG**__
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Lawsuit against Papa John's International Claim against Blackstreet Capital Management** | - | **10,000,000.00** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Franchise Fees** | - | **261,444.46** |
| | | **Financing Costs** | - | **23,382.20** |
| | | **Other Intangibles** | - | **194,215.63** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment (see attached)** | - | **9,870.49** |
| | | **Software (see attached)** | - | **0.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Furniture and Fixtures (see attached)** | - | **13,327.35** |
| | | **Operating Equipment (see attached)** | - | **3,478.43** |
| | | **POS Systems (see attached)** | - | **108,349.04** |
| 30. Inventory. | | **Inventory (see attached)** | - | **214,051.08** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >   **10,828,118.68**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    ,    Case No.    **11-29380-RAG**
                                                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Leasehold Improvements (see attached)** | **-** | **534,106.44** |
| | | **Signage (see attached)** | **-** | **109,799.65** |

| | |
|---|---|
| Sub-Total > | **643,906.09** |
| (Total of this page) | |
| Total > | **12,309,793.00** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 2 B - Bank Accounts

Location:

| Description | Amount | |
|---|---|---|
| 1050 Hull Street, Suite 100, Baltimore, MD 21230: | | |
| Credit Card Depository - Wells Fargo | $ | - |
| Cash - Payroll - Wells Fargo | $ | 42,535.56 |
| Cash - Store Depository - US Bank | $ | 7,147.05 |
| Cash - Store Depository - Wells Fargo | $ | 586,871.59 |
| Cash - Store Depository - Wachovia | $ | 7,144.98 |
| | $ | 643,699.18 |

pj c11 s2 b bank accounts v2

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 2, B Security Deposits

| Store | Date | Type | Vendor | Amount |
|-------|------|------|--------|--------|
| Balance forward | | | | $ 19,977.50 |
| 996 | 9/25/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 1,206.00 |
| 1017 | 12/8/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 742.00 |
| 1017 | 4/8/2011 | Utilities | Xcel Energy: Northern States Power Co. | $ 1,442.00 |
| 1018 | 8/26/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 574.00 |
| 1044 | 2/21/2010 | Utilities | Xcel Energy: Public Service Co. of CO | $ 3,231.00 |
| 1056 | 2/21/2010 | Utilities | Xcel Energy: Public Service Co. of CO | $ 4,092.00 |
| 1091 | 9/9/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 2,194.00 |
| 1092 | 11/23/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 1,342.00 |
| 1116 | 12/1/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 2,108.00 |
| 1134 | 9/17/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 1,478.00 |
| 1162 | 5/4/2010 | Utilities | Centerpoint Energy | $ 722.00 |
| 1190 | 9/10/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 1,676.00 |
| 1216 | 7/28/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 1,566.00 |
| 1221 | 12/13/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 1,821.00 |
| 1256 | 10/25/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 1,010.00 |
| 1285 | 11/26/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 1,454.00 |
| 1514 | 7/5/2010 | Rent | Meridian Highland LLC | $ 5,063.66 |
| 1514 | 8/4/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 100.00 |
| 1537 | 10/25/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 1,664.00 |
| 1653 | 12/7/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 1,785.00 |
| 1717 | 6/3/2010 | Rent | Centro Bradley SPE 7, LLC | $ 2,343.33 |
| 1717 | 9/9/2011 | Utilities | Minnesota Valley Electric Corporation | $ 1,357.00 |
| 1720 | 12/3/2011 | Utilities | Xcel Energy: Northern States Power Co. | $ 1,800.00 |
| 1936 | 9/1/2010 | Utilities | Centerpoint Energy | $ 536.00 |
| 1939 | 12/6/2010 | Utilities | Xcel Energy: Northern States Power Co. | $ 1,565.00 |
| 2710 | 9/9/2009 | Rent | Ft. Collins Partners I, LLC | $ 3,537.00 |
| | | | | $ 66,386.49 |

pj c11 s2 b security deposits

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 2 B - Accounts Receivable

| Description | | Amount |
|---|---|---|
| Accounts Receivable - Trade | $ | 92,789.23 |
| Accounts Receivable - Clearing | $ | 661.44 |
| Allowance for Bad Debt | $ | (3,771.11) |
| | $ | 89,679.56 |

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 2 B - Due from Affiliates

| Description | Amount |
|---|---|
| Due from Vendors | 21,750.15 |
| Due to/from Employees | (3,145.79) |
| Due from Online Credit Cards | 6,239.19 |
| Due from Credit Cards | 5,687.32 |
| Due from Essential Pizza Inc. | 1.00 |
| Due from Papa Cards | 1,654.57 |
| | 32,186.44 |

```
System:      10/25/2011 1:42:52 PM          PJCOMN Acquisition Corp                        Page:    1
User Date: 10/25/2011                                                                      User ID: jgregory
                                        Fixed Assets Inventory List by Class

Ranges:
   Asset ID:       First to Last
   Description:    First to Last
   Asset Type:     First to Last              Cost Basis:    First to Last
   Structure ID:   First to Last              Accum Depr:    First to Last
   Class ID:       OFFICE - 3 to OFFICE - 5   Net Book:      First to Last
   Location ID:    First to Last              Amort Code:    First to Last
   Property Type:  First to Last              Pl in Svc Date:First to Last
   Quantity:       First to Last              Acquire Date:  First to Last

Sorted By: Class ID
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| 102306 1537 PHONES SINGLE LINE | 0003462-1 | 01537 | 1 | $500.00 | $500.00 | $0.00 |
| 1466 TELEPHONE SYSTEM | 0002435-1 | 01466 | 1 | $325.29 | $325.29 | $0.00 |
| 1474 TELEPHONE SYSTEM | 0002449-1 | 01474 | 1 | $312.31 | $312.31 | $0.00 |
| ADDITIONAL PHONES    SERVICE LN | 0002746-1 | 01461 | 1 | $170.04 | $170.04 | $0.00 |
| CELL PHONE COMP | 0003518-1 | 01045 | 1 | $748.00 | $748.00 | $0.00 |
| CLID TRUNK CARDS | 0003488-1 | 01473 | 1 | $1,247.50 | $1,247.50 | $0.00 |
| FIDELITY DATA LINES | 0003411-1 | 01216 | 1 | $1,175.50 | $1,175.50 | $0.00 |
| MERIDAN PHONE SYSTEM | 0002406-1 | 01460 | 1 | $335.17 | $335.17 | $0.00 |
| MERIDIAN NORSTAR PHONE SYSTEM | 0002606-1 | 01054 | 1 | $231.19 | $231.19 | $0.00 |
| MERIDIAN PHONE SYSTEM | 0002419-1 | 01457 | 1 | $332.17 | $332.17 | $0.00 |
| MERIDIAN PHONE SYSTEM | 0002439-1 | 01458 | 1 | $323.89 | $323.89 | $0.00 |
| MERIDIAN PHONE SYSTEM | 0002440-1 | 01461 | 1 | $322.03 | $322.03 | $0.00 |
| MERIDIAN PHONE SYSTEM | 0002442-1 | 01459 | 1 | $321.56 | $321.56 | $0.00 |
| MERIDIAN PHONE SYSTEM | 0002607-1 | 01055 | 1 | $231.19 | $231.19 | $0.00 |
| NEW PHONE SYSTEM | 0003312-1 | 02704 | 1 | $2,008.00 | $2,008.00 | $0.00 |
| NORSTAR PHONE SYSTEM | 0002408-1 | 01462 | 1 | $333.66 | $333.66 | $0.00 |
| NORSTAR TELEPHONE SYSTEM | 0002443-1 | 01463 | 1 | $321.56 | $321.56 | $0.00 |
| NORSTAR TELEPHONE SYSTEM | 0002444-1 | 01469 | 1 | $321.56 | $321.56 | $0.00 |
| NORSTAR TELEPHONE SYSTEM | 0002610-1 | 01455 | 1 | $228.15 | $228.15 | $0.00 |
| PATCH PANEL DATA CABLES | 0003318-1 | 03299 | 1 | $785.73 | $785.73 | $0.00 |
| PHONE SYSTEM FAX MACHINE WIRIN | 0000693-1 | 01633 | 1 | $504.00 | $504.00 | $0.00 |
| PHONE SYSTEM UPGRADE | 0003334-1 | 01514 | 1 | $3,662.12 | $3,662.12 | $0.00 |
| REWIRE DATA RUNS | 0003431-1 | 01216 | 1 | $768.50 | $768.50 | $0.00 |
| REWIRE NETWORK PHONES | 0003350-1 | 01632 | 1 | $4,294.26 | $4,294.26 | $0.00 |
| REWIRE NETWORK PHONES | 0003395-1 | 01632 | 1 | $4,302.26 | $4,302.26 | $0.00 |
| RJ-11 CAT INSERT | 0003409-1 | 01116 | 1 | $1,395.47 | $1,395.47 | $0.00 |
| T1 CONVERSION | 0003236-1 | 01134 | 1 | $246.00 | $246.00 | $0.00 |
| T1 CONVERSION | 0003237-1 | 01017 | 1 | $161.00 | $161.00 | $0.00 |
| T1 CONVERSION | 0003239-1 | 02704 | 1 | $2,008.00 | $2,008.00 | $0.00 |
| T1 CONVERSION | 0003240-1 | 01054 | 1 | $621.00 | $621.00 | $0.00 |
| T1 CONVERSION | 0003241-1 | 01479 | 1 | $483.00 | $483.00 | $0.00 |
| T1 CONVERSION | 0003242-1 | 01459 | 1 | $437.00 | $437.00 | $0.00 |
| T1 CONVERSION | 0003243-1 | 01460 | 1 | $437.00 | $437.00 | $0.00 |
| T1 CONVERSION | 0003244-1 | 01469 | 1 | $437.00 | $437.00 | $0.00 |
| T1 CONVERSION | 0003245-1 | 02707 | 1 | $437.00 | $437.00 | $0.00 |
| T1 CONVERSION | 0003246-1 | 01037 | 1 | $391.00 | $391.00 | $0.00 |
| T1 CONVERSION | 0003247-1 | 01045 | 1 | $391.00 | $391.00 | $0.00 |
| T1 CONVERSION | 0003248-1 | 01473 | 1 | $391.00 | $391.00 | $0.00 |
| T1 CONVERSION | 0003249-1 | 02705 | 1 | $391.00 | $391.00 | $0.00 |
| T1 CONVERSION | 0003251-1 | 01054 | 1 | $345.00 | $345.00 | $0.00 |
| T1 CONVERSION | 0003253-1 | 01102 | 1 | $345.00 | $345.00 | $0.00 |
| T1 CONVERSION | 0003254-1 | 01457 | 1 | $345.00 | $345.00 | $0.00 |
| T1 CONVERSION | 0003255-1 | 01476 | 1 | $345.00 | $345.00 | $0.00 |
| T1 CONVERSION | 0003257-1 | 01046 | 1 | $299.00 | $299.00 | $0.00 |
| T1 CONVERSION | 0003258-1 | 01466 | 1 | $299.00 | $299.00 | $0.00 |
| T1 CONVERSION | 0003259-1 | 01042 | 1 | $253.00 | $253.00 | $0.00 |
| T1 CONVERSION | 0003260-1 | 01047 | 1 | $253.00 | $253.00 | $0.00 |
| T1 CONVERSION | 0003261-1 | 01051 | 1 | $253.00 | $253.00 | $0.00 |
| T1 CONVERSION | 0003262-1 | 01052 | 1 | $253.00 | $253.00 | $0.00 |
| T1 CONVERSION | 0003263-1 | 01055 | 1 | $253.00 | $253.00 | $0.00 |
| T1 CONVERSION | 0003264-1 | 01056 | 1 | $253.00 | $253.00 | $0.00 |
| T1 CONVERSION | 0003265-1 | 01057 | 1 | $253.00 | $253.00 | $0.00 |
| T1 CONVERSION | 0003266-1 | 01458 | 1 | $253.00 | $253.00 | $0.00 |
| T1 CONVERSION | 0003267-1 | 01461 | 1 | $253.00 | $253.00 | $0.00 |

```
System:    10/25/2011 1:42:52 PM              PJCOMN Acquisition Corp                        Page:     2

                                          Fixed Assets Inventory List by Class


Description                 Asset ID       Location ID    Qty      Cost Basis        Accum Depr      Net Book
--------------------------------------------------------------------------------------------------------------
T1 CONVERSION               0003268-1      01463           1         $253.00           $253.00          $0.00
T1 CONVERSION               0003269-1      01472           1         $253.00           $253.00          $0.00
T1 CONVERSION               0003270-1      01474           1         $253.00           $253.00          $0.00
T1 CONVERSION               0003271-1      01477           1         $253.00           $253.00          $0.00
T1 CONVERSION               0003273-1      02470           1         $253.00           $253.00          $0.00
T1 CONVERSION               0003275-1      02706           1         $253.00           $253.00          $0.00
T1 CONVERSION               0003276-1      02708           1         $253.00           $253.00          $0.00
T1 CONVERSION               0003277-1      01040           1         $207.00           $207.00          $0.00
T1 CONVERSION               0003278-1      01041           1         $207.00           $207.00          $0.00
T1 CONVERSION               0003279-1      01054           1         $207.00           $207.00          $0.00
T1 CONVERSION               0003280-1      01469           1         $207.00           $207.00          $0.00
T1 CONVERSION               0003281-1      02704           1         $207.00           $207.00          $0.00
TELE TECH                   0001844-1      01474           1       $1,251.83         $1,251.83          $0.00
TELEPHONE                   0000155-1      01091           1       $3,286.11         $3,286.11          $0.00
TELEPHONE                   0000157-1      01092           1       $3,265.18         $3,265.18          $0.00
TELEPHONE                   0000286-1      01285           1       $1,574.39         $1,574.39          $0.00
TELEPHONE                   0000736-1      01162           1         $421.86           $421.86          $0.00
TELEPHONE                   0000743-1      01190           1         $411.08           $411.08          $0.00
TELEPHONE                   0000752-1      01633           1         $393.34           $393.34          $0.00
TELEPHONE                   0000766-1      01017           1         $357.28           $357.28          $0.00
TELEPHONE                   0000767-1      01134           1         $356.63           $356.63          $0.00
TELEPHONE                   0000768-1      00996           1         $355.93           $355.93          $0.00
TELEPHONE                   0000769-1      01018           1         $355.93           $355.93          $0.00
TELEPHONE                   0000770-1      01093           1         $355.93           $355.93          $0.00
TELEPHONE                   0000771-1      01116           1         $355.93           $355.93          $0.00
TELEPHONE                   0000772-1      01216           1         $355.93           $355.93          $0.00
TELEPHONE                   0000773-1      01221           1         $355.93           $355.93          $0.00
TELEPHONE                   0000776-1      01514           1         $354.59           $354.59          $0.00
TELEPHONE                   0000777-1      01222           1         $354.59           $354.59          $0.00
TELEPHONE                   0000778-1      01256           1         $354.59           $354.59          $0.00
TELEPHONE                   0000779-1      01274           1         $354.59           $354.59          $0.00
TELEPHONE                   0000780-1      01285           1         $354.59           $354.59          $0.00
TELEPHONE                   0000781-1      01413           1         $354.59           $354.59          $0.00
TELEPHONE                   0000782-1      01514           1         $354.59           $354.59          $0.00
TELEPHONE                   0000783-1      01537           1         $354.59           $354.59          $0.00
TELEPHONE                   0000784-1      01632           1         $354.59           $354.59          $0.00
TELEPHONE                   0000785-1      01634           1         $354.59           $354.59          $0.00
TELEPHONE                   0000786-1      02083           1         $354.59           $354.59          $0.00
TELEPHONE                   0000787-1      01372           1         $354.58           $354.58          $0.00
TELEPHONE                   0000788-1      01573           1         $354.58           $354.58          $0.00
TELEPHONE                   0000789-1      01653           1         $354.58           $354.58          $0.00
TELEPHONE                   0000790-1      01838           1         $354.58           $354.58          $0.00
TELEPHONE                   0000792-1      01936           1         $354.58           $354.58          $0.00
TELEPHONE                   0000793-1      01939           1         $354.58           $354.58          $0.00
TELEPHONE                   0000826-1      01722           1         $328.57           $328.57          $0.00
TELEPHONE                   0001595-1      01044           1       $3,112.67         $3,112.67          $0.00
TELEPHONE                   0001614-1      01051           1       $2,979.37         $2,979.37          $0.00
TELEPHONE                   0001706-1      01056           1       $1,968.05         $1,968.05          $0.00
TELEPHONE                   0001710-1      02470           1       $1,889.00         $1,889.00          $0.00
TELEPHONE                   0001731-1      01045           1       $1,758.50         $1,758.50          $0.00
TELEPHONE                   0001732-1      01047           1       $1,747.51         $1,747.51          $0.00
TELEPHONE                   0001734-1      02710           1       $1,728.43         $1,728.43          $0.00
TELEPHONE                   0001735-1      01102           1       $1,706.51         $1,706.51          $0.00
TELEPHONE                   0001922-1      01101           1       $1,092.80         $1,092.80          $0.00
TELEPHONE                   0002302-1      02708           1         $516.04           $516.04          $0.00
TELEPHONE                   0002308-1      02705           1         $504.75           $504.75          $0.00
TELEPHONE                   0002329-1      02706           1         $478.36           $478.36          $0.00
TELEPHONE                   0002330-1      02707           1         $477.69           $477.69          $0.00
TELEPHONE                   0002381-1      02704           1         $383.96           $383.96          $0.00
TELEPHONE                   0002405-1      01477           1         $336.37           $336.37          $0.00
TELEPHONE                   0002412-1      01479           1         $332.74           $332.74          $0.00
TELEPHONE                   0002652-1      01051           1         $202.72           $202.72          $0.00
TELEPHONE EQUIPMENT         0003233-1      02704           1       $2,008.00         $2,008.00          $0.00
TELEPHONE INSTALLATION      0003114-1      01462           1          $50.44            $50.44          $0.00
```

```
System:    10/25/2011 1:42:52 PM              PJCOMN Acquisition Corp                        Page:    3

                                         Fixed Assets Inventory List by Class


Description                    Asset ID        Location ID     Qty      Cost Basis        Accum Depr        Net Book
-------------------------------------------------------------------------------------------------------------------
TELEPHONE MERIDIAN             0002589-1       01052            1          $247.85           $247.85           $0.00
TELEPHONE NORSTAR              0002441-1       01057            1          $321.56           $321.56           $0.00
TELEPHONE NORSTAR COMPACT ICS  0002629-1       01040            1          $216.36           $216.36           $0.00
TELEPHONE NORTHERN TELECOM SET 0001330-1       01116            1           $61.42            $61.42           $0.00
TELEPHONE NORTHERN TELECOM SET 0001331-1       01514            1           $61.42            $61.42           $0.00
TELEPHONE SYSTEM               0000715-1       01720            1          $449.69           $449.69           $0.00
TELEPHONE SYSTEM               0000857-1       01717            1          $293.25           $293.25           $0.00
TELEPHONE SYSTEM               0002397-1       01472            1          $342.82           $342.82           $0.00
TELEPHONE SYSTEM               0002602-1       01041            1          $232.12           $232.12           $0.00
TELEPHONE VOICEMAIL SYSTEM     0003234-1       01044            1        $3,100.00         $3,100.00           $0.00
TELEPHONE VOICEMAIL SYSTEM     0003235-1       01044            1        $3,111.02         $3,111.02           $0.00
TELEPHONE W  CLID              0001519-1       01046            1        $4,435.51         $4,435.51           $0.00
TELEPHONE W CALLER ID          0001489-1       01037            1        $5,717.57         $5,717.57           $0.00
TELEPHONE W CALLER ID          0001503-1       01042            1        $4,934.50         $4,934.50           $0.00
TELEPHONE W CLID               0003290-1       03299            1        $7,237.00         $7,237.00           $0.00

Totals for Class ID OFFICE - 3
                Office - 3

                                                   ------ ----------------- ----------------- -----------------
                                                     133      $113,238.93       $113,238.93           $0.00
                                                   ====== ================= ================= =================

      133 Assets
```

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| 010506 1717 INSTALL NEW PANIC | 0003408-1 | 01717 | 1 | $1,444.00 | $1,155.23 | $288.77 |
| 1040 INSTALL CCTV   MOTION DE | 0002752-1 | 01040 | 1 | $163.76 | $163.76 | $0.00 |
| 1040 INSTALL DOOR LOCK SYSTEM | 0003024-1 | 01040 | 1 | $96.33 | $96.33 | $0.00 |
| 1040 INTRUSION SECURITY ALARM | 0003025-1 | 01040 | 1 | $96.33 | $96.33 | $0.00 |
| 1040 NEW MOTION DETECTOR | 0003132-1 | 01040 | 1 | $46.93 | $46.93 | $0.00 |
| 1040 PRES. ALERT, LOOP DETECT | 0002729-1 | 01040 | 1 | $179.63 | $179.63 | $0.00 |
| 1047 NEW CAMERA   LENS | 0002873-1 | 01047 | 1 | $130.59 | $130.59 | $0.00 |
| 1055 CCTV - INSTALLED NEW VCR | 0002571-1 | 01055 | 1 | $264.04 | $264.04 | $0.00 |
| 1466 INTRUSION SEC. ALARM DOO | 0001861-1 | 01466 | 1 | $1,214.92 | $1,214.92 | $0.00 |
| 1472 SECURITY ALARM DOOR LOCK | 0001966-1 | 01472 | 1 | $1,018.64 | $1,018.64 | $0.00 |
| 2 FIRE EXTINGUISHERS DOOR CHIM | 0000960-1 | 01372 | 1 | $237.14 | $237.14 | $0.00 |
| 2 FIRE EXTINGUISHERS USED MAGL | 0001081-1 | 01285 | 1 | $171.89 | $171.89 | $0.00 |
| ALARM | 0002051-1 | 01102 | 1 | $870.23 | $870.23 | $0.00 |
| ALARM | 0003346-1 | 01573 | 1 | $600.00 | $550.00 | $50.00 |
| Alarm CCTV & Mag Lock | 0003779-1 | 01514 | 1 | $5,200.00 | $953.36 | $4,246.64 |
| ALARM CCTV LOCK | 0001918-1 | 01473 | 1 | $1,099.09 | $1,099.09 | $0.00 |
| ALARM CCTV MAG-LOCK SYSTEM | 0001915-1 | 01477 | 1 | $1,102.00 | $1,102.00 | $0.00 |
| ALARM CCTV MAGLOCK | 0000291-1 | 01720 | 1 | $1,549.06 | $1,549.06 | $0.00 |
| ALARM EXIT DEVICE RIM N STYLE | 0000945-1 | 01633 | 1 | $255.46 | $255.46 | $0.00 |
| ALARM SYSTEM | 0002093-1 | 01101 | 1 | $795.07 | $795.07 | $0.00 |
| ALARM SYSTEM | 0002785-1 | 01469 | 1 | $146.96 | $146.96 | $0.00 |
| ALARM SYSTEM | 0003338-1 | 03299 | 1 | $7,585.57 | $7,206.31 | $379.26 |
| ALARM SYSTEM ADDITION | 0003051-1 | 01037 | 1 | $80.67 | $80.67 | $0.00 |
| ALARM SYSTEM CCTV MAGLOCK | 0000257-1 | 01722 | 1 | $1,787.97 | $1,787.97 | $0.00 |
| CAMERA 2ND | 0000847-1 | 01190 | 1 | $305.07 | $305.07 | $0.00 |
| CCTV CAMERA | 0002997-1 | 01040 | 1 | $104.24 | $104.24 | $0.00 |
| CCTV, CAMERA, AND MONITOR | 0003289-1 | 01092 | 1 | $1,049.03 | $1,049.03 | $0.00 |
| DOOR CHIME PANIC SWITCH MOTIO | 0001006-1 | 01939 | 1 | $198.04 | $198.04 | $0.00 |
| DOOR LOCK SYSTEM | 0002577-1 | 01455 | 1 | $256.67 | $256.67 | $0.00 |
| DOOR SECURITY ENTRY SYSTEM | 0000726-1 | 01190 | 1 | $438.24 | $438.24 | $0.00 |
| DVD TV COMBO | 0000860-1 | 00996 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000861-1 | 01017 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000862-1 | 01018 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000863-1 | 01091 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000864-1 | 01092 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000865-1 | 01093 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000866-1 | 01116 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000867-1 | 01134 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000868-1 | 01162 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000869-1 | 01190 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000870-1 | 01216 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000871-1 | 01221 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000872-1 | 01222 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000873-1 | 01256 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000874-1 | 01274 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000875-1 | 01285 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000876-1 | 01372 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000877-1 | 01413 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000878-1 | 01514 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000879-1 | 01537 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000880-1 | 01573 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000881-1 | 01632 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000882-1 | 01633 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000883-1 | 01634 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000884-1 | 01653 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000886-1 | 01717 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000887-1 | 01720 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000888-1 | 01722 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000889-1 | 01838 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000891-1 | 01936 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000892-1 | 01939 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0000893-1 | 02083 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0002466-1 | 01037 | 1 | $291.17 | $291.17 | $0.00 |
| DVD TV COMBO | 0002467-1 | 01040 | 1 | $291.17 | $291.17 | $0.00 |

```
System:    10/25/2011 1:42:52 PM                    PJCOMN Acquisition Corp                         Page:    5

                                          Fixed Assets Inventory List by Class


Description                    Asset ID        Location ID      Qty        Cost Basis       Accum Depr        Net Book
-----------------------------------------------------------------------------------------------------------------------
DVD TV COMBO                   0002468-1       01041             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002469-1       01042             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002470-1       01044             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002471-1       01045             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002472-1       01046             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002473-1       01047             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002475-1       01051             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002476-1       01052             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002477-1       01054             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002478-1       01055             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002479-1       01056             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002480-1       01057             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002482-1       01101             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002483-1       01102             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002484-1       01455             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002485-1       01457             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002486-1       01458             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002487-1       01459             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002488-1       01460             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002489-1       01461             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002490-1       01462             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002491-1       01463             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002493-1       01466             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002494-1       01469             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002495-1       01472             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002496-1       01474             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002497-1       01476             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002498-1       01477             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002499-1       01479             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002501-1       02470             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002504-1       02704             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002505-1       02705             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002506-1       02706             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002507-1       02707             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002508-1       02708             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0002509-1       02710             1          $291.17          $291.17           $0.00
DVD TV COMBO                   0003078-1       01473             1           $66.70           $66.70           $0.00
DVR                            0000415-1       01939             1        $1,090.29        $1,090.29           $0.00
DVR                            0001770-1       02708             1        $1,551.94        $1,551.94           $0.00
DVR                            0001812-1       01042             1        $1,354.78        $1,354.78           $0.00
DVR                            0001831-1       01056             1        $1,285.75        $1,285.75           $0.00
DVR                            0003284-1       01653             1          $993.58          $993.58           $0.00
DVR                            0003306-1       01092             1          $950.00          $950.00           $0.00
DVR                            0003336-1       01116             1        $1,200.00        $1,140.00          $60.00
DVR                            0003340-1       01051             1        $1,712.66        $1,626.98          $85.68
DVR                            0003341-1       02704             1        $1,200.00        $1,140.00          $60.00
DVR PACKAGE                    0003354-1       01473             1        $1,200.00        $1,060.00         $140.00
DVR PACKAGE                    0003355-1       02705             1        $1,200.00        $1,060.00         $140.00
DVR PACKAGE                    0003502-1       01045             1          $950.00          $759.97         $190.03
DVR PACKAGE                    0003584-1       01514             1        $1,200.00          $940.00         $260.00
ENTRY SYS - MAG LOCK ENTRY SYS 0001045-1       01017             1          $185.21          $185.21           $0.00
ENTRY SYSTEM                   0001046-1       01093             1          $185.21          $185.21           $0.00
ENTRY SYSTEM                   0001047-1       01116             1          $185.21          $185.21           $0.00
FIRE EXTINGUISHERS             0001306-1       01632             1           $94.60           $94.60           $0.00
HOOD FIRE SYSTEM   FIRE EXTING 0000957-1       02083             1          $238.39          $238.39           $0.00
INSTALL ACCESS SYSTEM          0002732-1       01045             1          $176.83          $176.83           $0.00
INSTALL CAMERA                 0003363-1       02083             1          $512.57          $435.65          $76.92
INSTALL DVR PACKAGE            0003351-1       01717             1        $1,200.00        $1,080.00         $120.00
INSTALL DVR PACKAGE            0003361-1       01162             1        $1,200.00        $1,020.00         $180.00
INSTALL DVR PACKAGE            0003362-1       02083             1        $1,200.00        $1,020.00         $180.00
INSTALL DVR PACKAGE            0003410-1       01722             1        $1,200.00          $960.00         $240.00
INSTALL DVR PKG                0003303-1       01413             1        $1,200.02        $1,200.02           $0.00
INSTALL MAG LOCK               0003302-1       01221             1        $1,285.00        $1,285.00           $0.00
INSTALL NEW VCR                0002574-1       01460             1          $260.48          $260.48           $0.00
```

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|------------|------------|----------|
| INSTALL OUTSIDE KEYPAD | 0003357-1 | 02083 | 1 | $1,066.67 | $924.45 | $142.22 |
| INTRU CCTV SYS INSTALL | 0002055-1 | 01045 | 1 | $860.92 | $860.92 | $0.00 |
| INTRUSION ALARM   SEC. SYSTEM | 0002142-1 | 01042 | 1 | $744.58 | $744.58 | $0.00 |
| INTRUSION ALARM SYSTEM | 0001944-1 | 01040 | 1 | $1,056.38 | $1,056.38 | $0.00 |
| INTRUSION ALARM SYSTEM | 0002284-1 | 01044 | 1 | $542.38 | $542.38 | $0.00 |
| INTRUSION ALARM SYSTEM | 0002350-1 | 01037 | 1 | $433.25 | $433.25 | $0.00 |
| INTRUSION SECURITY ALARM SYSTE | 0002008-1 | 01463 | 1 | $953.73 | $953.73 | $0.00 |
| INTRUSION SECURITY SYSTEM CCTV | 0002016-1 | 01469 | 1 | $931.15 | $931.15 | $0.00 |
| KEYPAD ENTRY INSTALL | 0001178-1 | 01285 | 1 | $139.60 | $139.60 | $0.00 |
| LOCK | 0001657-1 | 01461 | 1 | $2,529.59 | $2,529.59 | $0.00 |
| LOCK | 0001900-1 | 02707 | 1 | $1,113.93 | $1,113.93 | $0.00 |
| LOCK | 0002568-1 | 02704 | 1 | $269.60 | $269.60 | $0.00 |
| LOCK | 0003283-1 | 01091 | 1 | $1,398.16 | $1,398.16 | $0.00 |
| LOCK | 0003288-1 | 01017 | 1 | $1,400.00 | $1,400.00 | $0.00 |
| LOCK | 0003292-1 | 01256 | 1 | $1,188.31 | $1,188.31 | $0.00 |
| LOCK | 0003293-1 | 01939 | 1 | $1,200.00 | $1,200.00 | $0.00 |
| LOCK | 0003301-1 | 01092 | 1 | $1,881.75 | $1,881.75 | $0.00 |
| LOCK | 0003316-1 | 02706 | 1 | $1,264.98 | $1,264.98 | $0.00 |
| LOCK 3 POINT | 0001082-1 | 01537 | 1 | $170.83 | $170.83 | $0.00 |
| LOCK DRIVERS DOOR   CCTV CAMER | 0000761-1 | 01722 | 1 | $363.55 | $363.55 | $0.00 |
| LOCK MAGNETIC | 0002595-1 | 01047 | 1 | $242.18 | $242.18 | $0.00 |
| LOCK MEDCO | 0003082-1 | 01057 | 1 | $64.54 | $64.54 | $0.00 |
| Mag Lock | 0003658-1 | 01472 | 1 | $1,027.85 | $616.70 | $411.15 |
| MAGLOCK | 0002203-1 | 02704 | 1 | $664.27 | $664.27 | $0.00 |
| MAGLOCK | 0003529-1 | 02710 | 1 | $642.12 | $513.67 | $128.45 |
| MEDCO LOCK SYSTEM | 0002938-1 | 01047 | 1 | $114.91 | $114.91 | $0.00 |
| NEW LOCK FOR SAFE | 0003458-1 | 01221 | 1 | $529.63 | $423.74 | $105.89 |
| NEW MAG LOCK | 0003353-1 | 01040 | 1 | $805.10 | $724.61 | $80.49 |
| OUTSIDE SECURITY CAMERA | 0003026-1 | 01056 | 1 | $96.26 | $96.26 | $0.00 |
| PANIC DEVICE | 0003487-1 | 02706 | 1 | $1,269.84 | $1,015.84 | $254.00 |
| REROUTE SURVEILLANCE WIRING | 0003358-1 | 01632 | 1 | $750.70 | $650.59 | $100.11 |
| REWIRE SURVEILLANCE SYSTEM | 0003419-1 | 01632 | 1 | $950.70 | $760.61 | $190.09 |
| SECURITY | 0000417-1 | 01717 | 1 | $1,085.84 | $1,085.84 | $0.00 |
| SECURITY | 0000501-1 | 01413 | 1 | $865.25 | $865.25 | $0.00 |
| SECURITY | 0000581-1 | 01162 | 1 | $726.89 | $726.89 | $0.00 |
| SECURITY | 0000946-1 | 01939 | 1 | $253.92 | $253.92 | $0.00 |
| SECURITY | 0001071-1 | 01134 | 1 | $178.42 | $178.42 | $0.00 |
| SECURITY  VCR NEW INSTALLATION | 0002572-1 | 01056 | 1 | $263.43 | $263.43 | $0.00 |
| SECURITY - CCTV   ALARM | 0002056-1 | 01047 | 1 | $860.92 | $860.92 | $0.00 |
| SECURITY - CCTV   ALARM INSTAL | 0001952-1 | 01041 | 1 | $1,042.41 | $1,042.41 | $0.00 |
| SECURITY - CCTV   ALARM INSTAL | 0002923-1 | 01042 | 1 | $120.99 | $120.99 | $0.00 |
| SECURITY 2ND CAMERA | 0000848-1 | 01514 | 1 | $303.94 | $303.94 | $0.00 |
| SECURITY ALARM | 0000937-1 | 01573 | 1 | $260.53 | $260.53 | $0.00 |
| SECURITY ALARM | 0001004-1 | 01838 | 1 | $198.24 | $198.24 | $0.00 |
| SECURITY ALARM | 0001069-1 | 00996 | 1 | $179.25 | $179.25 | $0.00 |
| SECURITY ALARM | 0001073-1 | 01221 | 1 | $178.42 | $178.42 | $0.00 |
| SECURITY ALARM | 0001076-1 | 01372 | 1 | $178.41 | $178.41 | $0.00 |
| SECURITY ALARM CCTV   MAGLOCK | 0001816-1 | 01474 | 1 | $1,332.68 | $1,332.68 | $0.00 |
| SECURITY ALARM CCTV DOOR LOCK | 0001919-1 | 01476 | 1 | $1,096.54 | $1,096.54 | $0.00 |
| SECURITY ALARM INTRUSION | 0000817-1 | 01222 | 1 | $341.97 | $341.97 | $0.00 |
| SECURITY ALARM INTRUSION | 0000940-1 | 01256 | 1 | $258.37 | $258.37 | $0.00 |
| SECURITY ALARM INTRUSION | 0000974-1 | 01092 | 1 | $217.10 | $217.10 | $0.00 |
| SECURITY ALARM INTRUSION | 0000975-1 | 01514 | 1 | $217.10 | $217.10 | $0.00 |
| SECURITY ALARM INTRUSION | 0000998-1 | 01017 | 1 | $199.17 | $199.17 | $0.00 |
| SECURITY ALARM INTRUSION | 0001000-1 | 01091 | 1 | $198.24 | $198.24 | $0.00 |
| SECURITY ALARM INTRUSION | 0001001-1 | 01093 | 1 | $198.24 | $198.24 | $0.00 |
| SECURITY ALARM INTRUSION | 0001002-1 | 01116 | 1 | $198.24 | $198.24 | $0.00 |
| SECURITY ALARM INTRUSION | 0001003-1 | 01632 | 1 | $198.24 | $198.24 | $0.00 |
| SECURITY ALARM INTRUSION | 0001041-1 | 01634 | 1 | $188.33 | $188.33 | $0.00 |
| SECURITY ALARM INTRUSION | 0001070-1 | 01018 | 1 | $178.42 | $178.42 | $0.00 |
| SECURITY ALARM INTRUSION | 0001072-1 | 01216 | 1 | $178.42 | $178.42 | $0.00 |
| SECURITY ALARM INTRUSION | 0001074-1 | 01285 | 1 | $178.42 | $178.42 | $0.00 |
| SECURITY ALARM INTRUSION | 0001075-1 | 01633 | 1 | $178.42 | $178.42 | $0.00 |

System:    10/25/2011 1:42:52 PM                    PJCOMN Acquisition Corp                         Page:     7

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| SECURITY ALARM INTRUSION | 0001077-1 | 01653 | 1 | $178.41 | $178.41 | $0.00 |
| SECURITY ALERT SYSTEM | 0002911-1 | 01457 | 1 | $124.66 | $124.66 | $0.00 |
| SECURITY CAMERA ADDITIONAL OUT | 0002383-1 | 01469 | 1 | $381.94 | $381.94 | $0.00 |
| SECURITY CAMERA AND LENS | 0002465-1 | 01044 | 1 | $291.92 | $291.92 | $0.00 |
| SECURITY CAMERA EXTERIOR AND M | 0000295-1 | 01274 | 1 | $1,542.88 | $1,542.88 | $0.00 |
| SECURITY CAMERA REAR | 0000599-1 | 01722 | 1 | $673.83 | $673.83 | $0.00 |
| SECURITY CCTV | 0000503-1 | 01936 | 1 | $865.24 | $865.24 | $0.00 |
| SECURITY CCTV | 0000604-1 | 01190 | 1 | $662.16 | $662.16 | $0.00 |
| SECURITY CCTV | 0000609-1 | 01092 | 1 | $651.30 | $651.30 | $0.00 |
| SECURITY CCTV | 0000610-1 | 01514 | 1 | $651.30 | $651.30 | $0.00 |
| SECURITY CCTV | 0000621-1 | 01573 | 1 | $617.44 | $617.44 | $0.00 |
| SECURITY CCTV | 0000623-1 | 01134 | 1 | $614.56 | $614.56 | $0.00 |
| SECURITY CCTV | 0000624-1 | 01216 | 1 | $614.56 | $614.56 | $0.00 |
| SECURITY CCTV | 0000625-1 | 01221 | 1 | $614.56 | $614.56 | $0.00 |
| SECURITY CCTV | 0000626-1 | 01256 | 1 | $614.56 | $614.56 | $0.00 |
| SECURITY CCTV | 0000627-1 | 01372 | 1 | $614.56 | $614.56 | $0.00 |
| SECURITY CCTV | 0000628-1 | 01633 | 1 | $614.56 | $614.56 | $0.00 |
| SECURITY CCTV | 0000629-1 | 01634 | 1 | $614.56 | $614.56 | $0.00 |
| SECURITY CCTV | 0000630-1 | 01653 | 1 | $614.56 | $614.56 | $0.00 |
| SECURITY CCTV | 0000639-1 | 01537 | 1 | $611.67 | $611.67 | $0.00 |
| SECURITY CCTV | 0000650-1 | 01093 | 1 | $594.73 | $594.73 | $0.00 |
| SECURITY CCTV | 0000651-1 | 01222 | 1 | $594.73 | $594.73 | $0.00 |
| SECURITY CCTV | 0000652-1 | 01285 | 1 | $594.73 | $594.73 | $0.00 |
| SECURITY CCTV | 0000653-1 | 01632 | 1 | $594.73 | $594.73 | $0.00 |
| SECURITY CCTV | 0000654-1 | 01838 | 1 | $594.73 | $594.73 | $0.00 |
| SECURITY CCTV | 0000660-1 | 01116 | 1 | $585.43 | $585.43 | $0.00 |
| SECURITY CCTV | 0000707-1 | 01939 | 1 | $472.96 | $472.96 | $0.00 |
| SECURITY CCTV AND ALARM AND MA | 0001622-1 | 02470 | 1 | $2,852.95 | $2,852.95 | $0.00 |
| SECURITY CCTV AND MAGLOCK AND | 0001625-1 | 02710 | 1 | $2,789.68 | $2,789.68 | $0.00 |
| SECURITY CCTV INTRUSION SYSTEM | 0000649-1 | 01091 | 1 | $594.73 | $594.73 | $0.00 |
| SECURITY CCTV SYSTEM | 0000620-1 | 00996 | 1 | $617.44 | $617.44 | $0.00 |
| SECURITY CCTV SYSTEM | 0000622-1 | 01018 | 1 | $614.56 | $614.56 | $0.00 |
| SECURITY CCTV SYSTEM | 0000647-1 | 01017 | 1 | $597.52 | $597.52 | $0.00 |
| SECURITY DOOR LOCK SYSTEM | 0000970-1 | 01091 | 1 | $218.07 | $218.07 | $0.00 |
| SECURITY DVR | 0002004-1 | 01052 | 1 | $963.77 | $963.77 | $0.00 |
| SECURITY DVR | 0002007-1 | 01460 | 1 | $954.72 | $954.72 | $0.00 |
| SECURITY ELECTRIC VERTICAL EXI | 0001664-1 | 02706 | 1 | $2,410.28 | $2,410.28 | $0.00 |
| SECURITY EXTERIOR CAMERAS | 0000676-1 | 02083 | 1 | $546.67 | $546.67 | $0.00 |
| SECURITY FROM ACQ | 0001013-1 | 01093 | 1 | $194.83 | $194.83 | $0.00 |
| SECURITY INSTALLATION | 0000502-1 | 02083 | 1 | $865.25 | $865.25 | $0.00 |
| SECURITY INSTALLATION ACCESS S | 0001101-1 | 01256 | 1 | $156.66 | $156.66 | $0.00 |
| SECURITY INTRUSION | 0000943-1 | 01537 | 1 | $256.88 | $256.88 | $0.00 |
| SECURITY INTRUSION CCTV INSTAL | 0002035-1 | 01460 | 1 | $888.84 | $888.84 | $0.00 |
| SECURITY LOCK | 0000959-1 | 01372 | 1 | $237.89 | $237.89 | $0.00 |
| SECURITY LOCK | 0000971-1 | 01634 | 1 | $218.07 | $218.07 | $0.00 |
| SECURITY LOCK | 0001240-1 | 01514 | 1 | $108.34 | $108.34 | $0.00 |
| SECURITY LOCK | 0001779-1 | 01056 | 1 | $1,530.16 | $1,530.16 | $0.00 |
| SECURITY LOCK | 0001980-1 | 01037 | 1 | $997.90 | $997.90 | $0.00 |
| SECURITY LOCK AND CAMERA OUTDO | 0000234-1 | 01838 | 1 | $1,991.01 | $1,991.01 | $0.00 |
| SECURITY LOCK DOOR | 0000728-1 | 01537 | 1 | $436.14 | $436.14 | $0.00 |
| SECURITY LOCK DOOR | 0000962-1 | 01573 | 1 | $229.05 | $229.05 | $0.00 |
| SECURITY LOCK DOOR | 0000964-1 | 01838 | 1 | $227.98 | $227.98 | $0.00 |
| SECURITY LOCK DOOR | 0000967-1 | 01632 | 1 | $223.02 | $223.02 | $0.00 |
| SECURITY LOCK DOOR | 0000972-1 | 01653 | 1 | $218.06 | $218.06 | $0.00 |
| SECURITY LOCK DRIVERS DOOR | 0000730-1 | 01720 | 1 | $431.58 | $431.58 | $0.00 |
| SECURITY MAGENTIC LOCK SYSTEM | 0002594-1 | 01479 | 1 | $243.10 | $243.10 | $0.00 |
| SECURITY PRESENCE ALERT, LOOP | 0002757-1 | 01473 | 1 | $158.87 | $158.87 | $0.00 |
| SECURITY PUSH BAR | 0003496-1 | 01473 | 1 | $1,075.37 | $860.26 | $215.11 |
| SECURITY SERVICE | 0001130-1 | 01939 | 1 | $146.30 | $146.30 | $0.00 |
| SECURITY SYSTEM | 0001621-1 | 02708 | 1 | $2,857.84 | $2,857.84 | $0.00 |
| SECURITY SYSTEM | 0001634-1 | 02705 | 1 | $2,707.96 | $2,707.96 | $0.00 |
| SECURITY SYSTEM | 0001671-1 | 02706 | 1 | $2,322.28 | $2,322.28 | $0.00 |
| SECURITY SYSTEM | 0001672-1 | 02707 | 1 | $2,320.42 | $2,320.42 | $0.00 |
| SECURITY SYSTEM | 0001762-1 | 02704 | 1 | $1,580.24 | $1,580.24 | $0.00 |

```
System:    10/25/2011 1:42:52 PM                 PJCOMN Acquisition Corp                          Page:    8

                                           Fixed Assets Inventory List by Class



Description                 Asset ID        Location ID      Qty      Cost Basis        Accum Depr        Net Book
-------------------------------------------------------------------------------------------------------------------
SECURITY SYSTEM             0001800-1       01056             1      $1,416.25        $1,416.25           $0.00
SECURITY SYSTEM             0001926-1       01046             1      $1,084.30        $1,084.30           $0.00
SECURITY SYSTEM             0001987-1       01051             1        $983.69          $983.69           $0.00
SECURITY SYSTEM             0002020-1       01055             1        $926.07          $926.07           $0.00
SECURITY SYSTEM             0002023-1       01457             1        $916.77          $916.77           $0.00
SECURITY SYSTEM             0002028-1       01458             1        $905.79          $905.79           $0.00
SECURITY SYSTEM             0002044-1       01054             1        $879.54          $879.54           $0.00
SECURITY SYSTEM             0002058-1       01057             1        $860.92          $860.92           $0.00
SECURITY SYSTEM             0002059-1       01459             1        $860.92          $860.92           $0.00
Security System             0003607-1       01372             1      $1,644.54        $1,123.78         $520.76
SECURITY SYSTEM CCTV INSTALL 0002036-1      01462             1        $888.84          $888.84           $0.00
SECURITY SYSTEM TOUCH BAR    0003062-1      01458             1         $76.32           $76.32           $0.00
SECURITY SYSTEMS            0002003-1       01461             1        $967.01          $967.01           $0.00
SECURITY SYSYTEM            0002276-1       01455             1        $558.67          $558.67           $0.00
SECURITY VCR INSTALLATION   0000856-1       01838             1        $293.87          $293.87           $0.00
TOUCH SENSOR BAR LOCK       0003371-1       01537             1        $643.74          $547.19          $96.55
VCR FOR CCTV SYSTEM         0003594-1       01457             1        $845.00          $661.89         $183.11
VCR UNIT   TOUCH BAR        0002653-1       01055             1        $201.54          $201.54           $0.00
Voice and Data Locations    0003752-1       02704             1      $1,490.50          $745.24         $745.26

Totals for Class ID OFFICE - 5
              Office - 5

                                                          ------ ----------------- ----------------- -----------------
                                                            275     $182,182.65      $172,312.16        $9,870.49
                                                          ====== ================= ================= =================

      275 Assets
```

System:    10/25/2011 1:42:52 PM                    PJCOMN Acquisition Corp                              Page:      9

                                          Fixed Assets Inventory List by Class


| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| | | | ------ | ----------------- | ----------------- | ----------------- |
| 408 Assets | | | 408 | $295,421.58 | $285,551.09 | $9,870.49 |
| | | | ====== | ================= | ================= | ================= |

```
System:     10/25/2011 1:50:35 PM              PJCOMN Acquisition Corp                      Page:       1
User Date: 10/25/2011                                                                       User ID: jgregory
                                        Fixed Assets Inventory List by Class

Ranges:
   Asset ID:      First to Last
   Description:   First to Last
   Asset Type:    First to Last              Cost Basis:    First to Last
   Structure ID:  First to Last              Accum Depr:    First to Last
   Class ID:      SOFT to SOFT               Net Book:      First to Last
   Location ID:   First to Last              Amort Code:    First to Last
   Property Type: First to Last              Pl in Svc Date:First to Last
   Quantity:      First to Last              Acquire Date:  First to Last

Sorted By: Class ID
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|-----------|-----------|----------|
| 1474 POS SOFTWARE | 0002635-1 | 01474 | 1 | $215.74 | $215.74 | $0.00 |
| PROFIT SYSTEM - SOFTWARE | 0002598-1 | 01056 | 1 | $238.19 | $238.19 | $0.00 |
| PROFIT SYSTEM - SOFTWARE | 0002616-1 | 01044 | 1 | $223.10 | $223.10 | $0.00 |
| PROFIT SYSTEM - SOFTWARE | 0002641-1 | 01051 | 1 | $210.53 | $210.53 | $0.00 |
| PROFIT SYSTEM - SOFTWARE | 0002658-1 | 01055 | 1 | $199.60 | $199.60 | $0.00 |
| PROFIT SYSTEM - SOFTWARE | 0002660-1 | 01054 | 1 | $198.57 | $198.57 | $0.00 |
| PROFIT SYSTEM - SOFTWARE | 0002663-1 | 01052 | 1 | $197.65 | $197.65 | $0.00 |
| PROFIT SYSTEM - SOFTWARE | 0002664-1 | 01046 | 1 | $197.27 | $197.27 | $0.00 |
| PROFIT SYSTEM - SOFTWARE | 0002666-1 | 01057 | 1 | $194.49 | $194.49 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002588-1 | 01455 | 1 | $249.13 | $249.13 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002611-1 | 01042 | 1 | $225.84 | $225.84 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002612-1 | 01041 | 1 | $225.40 | $225.40 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002615-1 | 01047 | 1 | $223.30 | $223.30 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002617-1 | 01045 | 1 | $222.67 | $222.67 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002622-1 | 01463 | 1 | $219.70 | $219.70 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002632-1 | 01462 | 1 | $215.98 | $215.98 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002642-1 | 01458 | 1 | $210.53 | $210.53 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002643-1 | 01461 | 1 | $208.49 | $208.49 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002645-1 | 01459 | 1 | $207.96 | $207.96 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002648-1 | 01457 | 1 | $205.72 | $205.72 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002649-1 | 01460 | 1 | $204.76 | $204.76 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002650-1 | 01469 | 1 | $204.76 | $204.76 | $0.00 |
| PROFIT SYSTEM SOFTWARE | 0002667-1 | 01037 | 1 | $192.85 | $192.85 | $0.00 |
| PROFIT SYSTEM-SOFTWARE | 0003220-1 | 01101 | 1 | $13.22 | $13.22 | $0.00 |
| PROFIT SYSTEM-SOFTWARE | 0003221-1 | 01102 | 1 | $13.22 | $13.22 | $0.00 |
| SOFTWARE DATA MAPPING | 0003131-1 | 01052 | 1 | $47.08 | $47.08 | $0.00 |
| SOFTWARE DATA MAPPING | 0003136-1 | 01057 | 1 | $45.88 | $45.88 | $0.00 |
| SOFTWARE POS | 0000980-1 | 01717 | 1 | $215.74 | $215.74 | $0.00 |
| SOFTWARE POS | 0002634-1 | 01473 | 1 | $215.74 | $215.74 | $0.00 |
| SOFTWARE POS | 0002636-1 | 01476 | 1 | $215.74 | $215.74 | $0.00 |
| SOFTWARE POS | 0002637-1 | 01479 | 1 | $215.74 | $215.74 | $0.00 |

```
Totals for Class ID SOFT
                 Software

                                            ------ ----------------- ----------------- -----------------
                                              31       $5,874.59         $5,874.59             $0.00
                                            ====== ================= ================= =================

      31 Assets
```

System:    10/25/2011 1:50:35 PM                    PJCOMN Acquisition Corp                          Page:    2

                                          Fixed Assets Inventory List by Class


| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| | | | ------ | ------------------ | ------------------ | ------------------ |
| 31 Assets | | | 31 | $5,874.59 | $5,874.59 | $0.00 |
| | | | ====== | ================== | ================== | ================== |

```
System:     10/25/2011 1:41:14 PM                    PJCOMN Acquisition Corp                              Page:      1
User Date: 10/25/2011                                                                                    User ID: jgregory
                                                   Fixed Assets Inventory List by Class

Ranges:
    Asset ID:        First to Last
    Description:     First to Last
    Asset Type:      First to Last          Cost Basis:      First to Last
    Structure ID:    First to Last          Accum Depr:      First to Last
    Class ID:        FURN to FURN           Net Book:        First to Last
    Location ID:     First to Last          Amort Code:      First to Last
    Property Type:   First to Last          Pl in Svc Date:First to Last
    Quantity:        First to Last          Acquire Date:    First to Last

Sorted By: Class ID
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| ARTWORK | 0002313-1 | 01473 | 1 | $493.38 | $428.73 | $64.65 |
| CABINIETS  CHAIRS  LED CLOCK | 0001018-1 | 01632 | 1 | $190.32 | $165.44 | $24.88 |
| CEILING TILE   INSTALL | 0000596-1 | 01936 | 1 | $687.80 | $597.75 | $90.05 |
| CHAIR | 0003526-1 | 01463 | 1 | $655.05 | $374.33 | $280.72 |
| CHAIR FILE HANDRAILS OPEN FOR | 0001226-1 | 01093 | 1 | $115.48 | $100.32 | $15.16 |
| CIP CHARGEOUT | 0000050-1 | 01514 | 1 | $6,547.02 | $5,689.67 | $857.35 |
| CIP CHARGEOUT | 0000057-1 | 01413 | 1 | $6,233.66 | $5,417.33 | $816.33 |
| CIP CHARGEOUT | 0000064-1 | 01222 | 1 | $6,025.11 | $5,236.12 | $788.99 |
| CIP CHARGEOUT | 0000067-1 | 01573 | 1 | $5,885.47 | $5,114.79 | $770.68 |
| CIP CHARGEOUT | 0000091-1 | 01256 | 1 | $5,144.52 | $4,470.78 | $673.74 |
| CIP CHARGEOUT | 0000110-1 | 01537 | 1 | $4,416.22 | $3,837.87 | $578.35 |
| CIP CHARGEOUT | 0000120-1 | 01372 | 1 | $4,030.51 | $3,502.70 | $527.81 |
| CIP CHARGEOUT | 0000171-1 | 01537 | 1 | $3,065.91 | $2,664.44 | $401.47 |
| CIP CHARGEOUT | 0000188-1 | 01285 | 1 | $2,638.65 | $2,293.09 | $345.56 |
| CIP CHARGEOUT | 0000258-1 | 01285 | 1 | $1,765.26 | $1,534.14 | $231.12 |
| CIP CHARGEOUT | 0000356-1 | 01256 | 1 | $1,261.73 | $1,096.51 | $165.22 |
| CIP CHARGEOUT | 0000368-1 | 01514 | 1 | $1,201.60 | $1,044.21 | $157.39 |
| CIP CHARGEOUT | 0000398-1 | 01537 | 1 | $1,115.45 | $969.39 | $146.06 |
| CIP CHARGEOUT | 0000456-1 | 01573 | 1 | $966.81 | $840.22 | $126.59 |
| CIP CHARGEOUT | 0000741-1 | 01573 | 1 | $414.11 | $359.89 | $54.22 |
| CIP CHARGEOUT | 0000759-1 | 01413 | 1 | $368.52 | $320.30 | $48.22 |
| CIP CHARGEOUT | 0000894-1 | 01372 | 1 | $287.59 | $249.88 | $37.71 |
| COUNTER PACKAGE | 0000722-1 | 01939 | 1 | $445.20 | $386.90 | $58.30 |
| COUNTER PACKAGE | 0000723-1 | 01653 | 1 | $445.19 | $386.90 | $58.29 |
| COUNTER PACKAGE | 0000737-1 | 01838 | 1 | $420.68 | $365.62 | $55.06 |
| COUNTER PACKAGE | 0000758-1 | 01514 | 1 | $373.42 | $324.58 | $48.84 |
| COUNTER PACKAGE | 0000837-1 | 01632 | 1 | $313.48 | $272.40 | $41.08 |
| COUNTER PACKAGE  BULBS | 0000823-1 | 01537 | 1 | $331.81 | $288.35 | $43.46 |
| COUNTER PACKAGE  CABINETS  CHA | 0000583-1 | 01573 | 1 | $722.69 | $628.01 | $94.68 |
| COUNTER PKG BUSINESS CARD HOLD | 0000713-1 | 01116 | 1 | $458.08 | $398.06 | $60.02 |
| COUNTER PKG. | 0000704-1 | 01093 | 1 | $475.54 | $413.24 | $62.30 |
| COUNTERS  CABINETS | 0000719-1 | 01633 | 1 | $445.75 | $387.41 | $58.34 |
| COUNTERS - CUSTOM COUNTER PACK | 0000679-1 | 01091 | 1 | $534.61 | $464.55 | $70.06 |
| COUNTERS - CUSTOM COUNTER PACK | 0000683-1 | 01018 | 1 | $516.11 | $448.48 | $67.63 |
| CUSTOM COUNTER PACKAGE   BUSIN | 0000749-1 | 01162 | 1 | $394.79 | $343.10 | $51.69 |
| CUSTOM COUNTER PACKAGE OVERHEA | 0000744-1 | 01413 | 1 | $407.17 | $353.88 | $53.29 |
| CUSTOM COUNTER PKG CABINETS ZE | 0000753-1 | 01190 | 1 | $388.20 | $337.36 | $50.84 |
| CUSTOM COUNTER PKG MAINT PKG(T | 0000689-1 | 01285 | 1 | $509.70 | $442.95 | $66.75 |
| DIP CLOSEOUT | 0001114-1 | 01653 | 1 | $150.41 | $130.72 | $19.69 |
| DOOR  HARDWARE    LOCKERS | 0000751-1 | 01939 | 1 | $393.54 | $342.05 | $51.49 |
| DOORS  FRAMES  MIRRORS | 0000935-1 | 01256 | 1 | $269.91 | $234.54 | $35.37 |
| EQUIP-CLEANING EQUIP-OFFICE CA | 0000931-1 | 01936 | 1 | $285.94 | $248.46 | $37.48 |
| FILE  OFFICE CHAIR  CALCULATOR | 0001187-1 | 01939 | 1 | $133.15 | $115.76 | $17.39 |
| FLOOR TILE | 0000593-1 | 02083 | 1 | $695.25 | $604.23 | $91.02 |
| FLOOR TILE | 0001870-1 | 01458 | 1 | $1,187.63 | $1,032.12 | $155.51 |
| FLOOR TILE | 0001904-1 | 01461 | 1 | $1,112.49 | $966.78 | $145.71 |
| FLOOR TILE | 0002030-1 | 01055 | 1 | $901.06 | $783.08 | $117.98 |
| FLOOR TILE | 0002061-1 | 01455 | 1 | $851.51 | $740.01 | $111.50 |
| FLOOR TILE - SPECIAL PURPOSE T | 0000277-1 | 01017 | 1 | $1,604.98 | $1,394.82 | $210.16 |
| FLOOR TILE INSTALL | 0000441-1 | 01939 | 1 | $1,011.14 | $878.76 | $132.38 |
| FLOOR TILE INSTALL | 0000589-1 | 01838 | 1 | $699.90 | $608.25 | $91.65 |
| FLOOR TILE INSTALL  STORE FIXT | 0000403-1 | 02083 | 1 | $1,110.71 | $965.23 | $145.48 |
| FLOOR TILE INSTALLATION | 0000571-1 | 01633 | 1 | $746.63 | $648.87 | $97.76 |
| FURNITURE CLOCK AND CABINETS A | 0001212-1 | 01092 | 1 | $118.39 | $102.88 | $15.51 |

System:    10/25/2011 1:41:14 PM                    PJCOMN Acquisition Corp                         Page:    2

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| FURNITURE CLOCK AND CABINETS A | 0001219-1 | 01091 | 1 | $116.17 | $100.95 | $15.22 |
| NEW F F-CHARTS MAINT PKG CLOCK | 0000830-1 | 01413 | 1 | $324.83 | $282.30 | $42.53 |
| NEW ST F F-COST COUNTER DESP C | 0000427-1 | 01256 | 1 | $1,035.05 | $899.48 | $135.57 |
| NEW STORE LAMINATE OPEN FOR SU | 0000939-1 | 02083 | 1 | $258.78 | $224.89 | $33.89 |
| NEW STR F F - ZEP RACK SYSTEM | 0001218-1 | 01018 | 1 | $116.17 | $100.95 | $15.22 |
| NEW STR F F-CLOCK CABINETS RAC | 0001297-1 | 01093 | 1 | $104.13 | $90.52 | $13.61 |
| NEW STR F F-CUST CNT RACK SYS | 0000591-1 | 01222 | 1 | $698.59 | $607.14 | $91.45 |
| NEW STR F F-RACKS CABINETS FIL | 0001228-1 | 01116 | 1 | $113.11 | $98.34 | $14.77 |
| OFFICE DOOR  FRAME  MIRROR | 0001080-1 | 01634 | 1 | $172.71 | $150.12 | $22.59 |
| OFFICE DOOR  FRAME  MIRROR | 0001129-1 | 01838 | 1 | $146.38 | $127.18 | $19.20 |
| OFFICE DOOR  FRAME  MIRROR | 0001280-1 | 01633 | 1 | $105.17 | $91.37 | $13.80 |
| OFFICE FURNITURE | 0001302-1 | 01838 | 1 | $98.58 | $85.63 | $12.95 |
| OFFICE HDWRE - DOORS MIRRORS B | 0000691-1 | 01190 | 1 | $507.27 | $440.87 | $66.40 |
| OPEN FOR SUCCESS   LAMINATE KI | 0000687-1 | 01936 | 1 | $510.69 | $443.84 | $66.85 |
| OPEN FOR SUCCESS KIT LAMINATE | 0001193-1 | 01091 | 1 | $131.05 | $113.88 | $17.17 |
| OPEN FOR SUCCESS KIT LAMINATE | 0001235-1 | 01018 | 1 | $108.88 | $94.64 | $14.24 |
| OPEN SUCESS LAMINATE KIT LED C | 0001238-1 | 01633 | 1 | $108.57 | $94.33 | $14.24 |
| REPLACE CUSTOM ITEM | 0000952-1 | 01653 | 1 | $241.93 | $210.24 | $31.69 |
| SP PURP TILE-OFFICE DOORS HARD | 0000381-1 | 01091 | 1 | $1,148.46 | $998.07 | $150.39 |
| SP PURPOSE TILE    INSTALL OFFI | 0000228-1 | 01222 | 1 | $2,079.63 | $1,807.32 | $272.31 |
| SPEC PURP TILE OFFICE DOORS HA | 0000419-1 | 01092 | 1 | $1,079.02 | $937.78 | $141.24 |
| SPEC PURPOSE TILE INSTALL MATL | 0000438-1 | 01372 | 1 | $1,016.72 | $883.56 | $133.16 |
| SPEC PURPOSE TILE INSTALL MATL | 0000469-1 | 01285 | 1 | $896.30 | $778.91 | $117.39 |
| SPEC PURPOSE TILE INSTALL MATL | 0000618-1 | 01413 | 1 | $622.97 | $541.44 | $81.53 |
| SPECIAL PURP TILE    OFFICE DOO | 0000205-1 | 01018 | 1 | $2,392.07 | $2,078.83 | $313.24 |
| SPECIAL PURP TILE SETTING INST | 0000357-1 | 01190 | 1 | $1,259.28 | $1,094.37 | $164.91 |
| SPECIAL PURP TILE SETTING MATL | 0000510-1 | 01216 | 1 | $832.07 | $723.16 | $108.91 |
| SPECIAL PURPOSE FLOOR TILE | 0000694-1 | 01939 | 1 | $499.10 | $433.73 | $65.37 |
| SPECIAL PURPOSE FLOOR TILE | 0000727-1 | 01634 | 1 | $437.81 | $380.45 | $57.36 |
| SPECIAL PURPOSE FLOOR TILE | 0000729-1 | 01936 | 1 | $432.18 | $375.63 | $56.55 |
| SPECIAL PURPOSE FLOOR TILE | 0000746-1 | 01633 | 1 | $398.72 | $346.54 | $52.18 |
| SPECIAL PURPOSE FLOOR TILE | 0000755-1 | 01838 | 1 | $379.34 | $329.70 | $49.64 |
| SPECIAL PURPOSE FLOOR TILE | 0000757-1 | 01653 | 1 | $375.26 | $326.15 | $49.11 |
| SPECIAL PURPOSE TILE | 0000498-1 | 01634 | 1 | $867.62 | $754.03 | $113.59 |
| SPECIAL PURPOSE TILE | 0000854-1 | 01018 | 1 | $297.73 | $258.69 | $39.04 |
| SPECIAL PURPOSE TILE | 0000994-1 | 01091 | 1 | $201.73 | $175.30 | $26.43 |
| SPECIAL PURPOSE TILE    COVE BA | 0000464-1 | 01190 | 1 | $929.05 | $807.38 | $121.67 |
| SPECIAL PURPOSE TILE    COVE BA | 0000681-1 | 01162 | 1 | $522.14 | $453.80 | $68.34 |
| SPECIAL PURPOSE TILE    COVE BA | 0000690-1 | 01216 | 1 | $509.11 | $442.43 | $66.68 |
| SPECIAL PURPOSE TILE    INSTALL | 0000335-1 | 01162 | 1 | $1,342.62 | $1,166.76 | $175.86 |
| SPECIAL PURPOSE TILE    SETTING | 0000686-1 | 01285 | 1 | $510.97 | $444.05 | $66.92 |
| SPECIAL PURPOSE TILE INSTALL | 0000642-1 | 01256 | 1 | $609.62 | $529.82 | $79.80 |
| SPECIAL PURPOSE TILE MATERIALS | 0000574-1 | 01134 | 1 | $744.58 | $647.04 | $97.54 |
| STORE FIXTURES | 0000720-1 | 01634 | 1 | $445.59 | $387.21 | $58.38 |
| TILE  CABINETS  CHAIR  LADDER | 0000669-1 | 01537 | 1 | $575.01 | $499.74 | $75.27 |
| TILE ALLOCATION | 0000612-1 | 01573 | 1 | $648.08 | $563.25 | $84.83 |
| TILE ALLOCATION | 0000637-1 | 01514 | 1 | $612.95 | $532.69 | $80.26 |
| TILE ALLOCATION | 0000745-1 | 01372 | 1 | $401.95 | $349.36 | $52.59 |
| TILE ALLOCATION | 0000775-1 | 01413 | 1 | $355.17 | $308.68 | $46.49 |

Totals for Class ID FURN
                    Furniture & Fixtures

```
            ------ ------------------ ------------------ ------------------
             103       $100,286.14         $86,958.79         $13,327.35
            ====== ================== ================== ==================
```

    103 Assets

System:    10/25/2011 1:41:14 PM                    PJCOMN Acquisition Corp                    Page:    3

Fixed Assets Inventory List by Class


| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|------------|------------|----------|
|             |          |             | ------ | ----------------- | ----------------- | ----------------- |
| 103 Assets  |          |             | 103 | $100,286.14 | $86,958.79 | $13,327.35 |
|             |          |             | ====== | ================= | ================= | ================= |

```
System:    10/25/2011 1:44:20 PM              PJCOMN Acquisition Corp                        Page:     1
User Date: 10/25/2011                                                                        User ID:  jgregory
                                        Fixed Assets Inventory List by Class


Ranges:
   Asset ID:      First to Last
   Description:   First to Last
   Asset Type:    First to Last                        Cost Basis:    First to Last
   Structure ID:  First to Last                        Accum Depr:    First to Last
   Class ID:      OPSEQP - 10 to OPSEQP - 7            Net Book:      First to Last
   Location ID:   First to Last                        Amort Code:    First to Last
   Property Type: First to Last                        Pl in Svc Date:First to Last
   Quantity:      First to Last                        Acquire Date:  First to Last


Sorted By: Class ID


Description              Asset ID          Location ID      Qty      Cost Basis        Accum Depr          Net Book
----------------------------------------------------------------------------------------------------------------------
Bottom Oven Motor        0003654-1         01457             1       $1,543.35           $463.00          $1,080.35
GEAR MOTOR FOR OVEN      0003604-1         01473             1       $1,118.04           $428.60            $689.44
OVEN CONVEYOR MOTOR      0003599-1         01573             1       $1,355.55           $519.68            $835.87
Oven Installed           0003631-1         01474             1       $1,292.93           $420.16            $872.77

Totals for Class ID OPSEQP - 10
                 Operating Equipment - 10
                                                         ------ ------------------  ------------------ ------------------
                                                            4       $5,309.87         $1,831.44          $3,478.43
                                                         ====== ================== ================== ==================

       4 Assets
```

```
System:    10/25/2011 1:44:20 PM              PJCOMN Acquisition Corp                      Page:    2

                                          Fixed Assets Inventory List by Class


Description                  Asset ID        Location ID     Qty      Cost Basis        Accum Depr         Net Book
--------------------------------------------------------------------------------------------------------------------
1017 Oven Motor Replacement  0003785-1       01017             1      $1,604.34           $267.42        $1,336.92
1017 Over Motor              0003788-1       01017             1      $1,569.21           $217.95        $1,351.26
1190 Oven Motor Replacement  0003786-1       01190             1      $1,376.59           $229.44        $1,147.15
FRONT COUNTER MENU BOARD     0003330-1       01514             1      $6,855.43         $6,855.43            $0.00
REFRIGERATOR                 0003333-1       01052             1      $1,059.80         $1,059.80            $0.00

Totals for Class ID OPSEQP - 3
              Operating Equipment - 3

                                                          ------ ------------------ ------------------ ------------------
                                                               5      $12,465.37         $8,630.04        $3,835.33
                                                          ====== ================== ================== ==================

        5 Assets
```

System:    10/25/2011 1:44:20 PM                    PJCOMN Acquisition Corp                          Page:    3

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Conveyer Oven Belt | 0003744-1 | 01162 | 1 | $1,592.31 | $849.24 | $743.07 |
| Cooler Compressor | 0003746-1 | 01457 | 1 | $2,040.57 | $1,088.30 | $952.27 |
| HOT BAGS | 0003463-1 | 01017 | 1 | $312.08 | $249.66 | $62.42 |
| HOT BAGS | 0003464-1 | 01634 | 1 | $312.08 | $249.66 | $62.42 |
| HOT BAGS | 0003465-1 | 01717 | 1 | $312.08 | $249.66 | $62.42 |
| HOT BAGS | 0003466-1 | 01720 | 1 | $312.08 | $249.66 | $62.42 |
| HOT BAGS | 0003468-1 | 01092 | 1 | $200.48 | $160.38 | $40.10 |
| HOT BAGS | 0003469-1 | 01093 | 1 | $200.48 | $160.38 | $40.10 |
| HOT BAGS | 0003470-1 | 00996 | 1 | $150.36 | $120.32 | $30.04 |
| HOT BAGS | 0003471-1 | 01939 | 1 | $150.36 | $120.32 | $30.04 |
| HOT BAGS | 0003560-1 | 01455 | 1 | $318.75 | $254.98 | $63.77 |
| HOT BAGS | 0003561-1 | 01463 | 1 | $318.75 | $254.98 | $63.77 |
| HOT BAGS | 0003562-1 | 01041 | 1 | $312.08 | $249.66 | $62.42 |
| HOT BAGS | 0003563-1 | 01458 | 1 | $312.08 | $249.66 | $62.42 |
| HOT BAGS | 0003564-1 | 01462 | 1 | $312.08 | $249.66 | $62.42 |
| HOT BAGS | 0003566-1 | 01044 | 1 | $250.50 | $200.45 | $50.05 |
| HOT BAGS | 0003567-1 | 01054 | 1 | $250.50 | $200.45 | $50.05 |
| HOT BAGS | 0003568-1 | 01459 | 1 | $250.50 | $200.45 | $50.05 |
| HOT BAGS | 0003569-1 | 01474 | 1 | $226.56 | $181.28 | $45.28 |
| HOT BAGS | 0003570-1 | 01101 | 1 | $200.48 | $160.38 | $40.10 |
| HOT BAGS | 0003571-1 | 01474 | 1 | $200.48 | $160.38 | $40.10 |
| HOT BAGS | 0003572-1 | 02470 | 1 | $191.25 | $153.02 | $38.23 |
| HOT BAGS | 0003573-1 | 01469 | 1 | $187.28 | $149.82 | $37.46 |
| HOT BAGS | 0003575-1 | 01463 | 1 | $150.36 | $120.32 | $30.04 |
| HOT BAGS | 0003577-1 | 01469 | 1 | $127.50 | $102.05 | $25.45 |
| HOT BAGS | 0003578-1 | 02705 | 1 | $127.50 | $102.05 | $25.45 |
| HOT BAGS | 0003579-1 | 02707 | 1 | $127.50 | $102.05 | $25.45 |
| HOT BAGS | 0003580-1 | 02710 | 1 | $127.50 | $102.05 | $25.45 |
| HOT BAGS | 0003581-1 | 02704 | 1 | $124.83 | $99.87 | $24.96 |
| HOTBAG | 0001534-1 | 02470 | 1 | $4,162.22 | $4,162.22 | $0.00 |
| HOTBAG | 0001538-1 | 02710 | 1 | $4,059.52 | $4,059.52 | $0.00 |
| HOTBAG | 0001716-1 | 01046 | 1 | $1,848.25 | $1,848.25 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE | 0000742-1 | 01720 | 1 | $411.60 | $411.60 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1037 | 0002287-1 | 01037 | 1 | $539.46 | $539.46 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1040 | 0002212-1 | 01040 | 1 | $652.62 | $652.62 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1041 | 0002242-1 | 01041 | 1 | $604.73 | $604.73 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1042 | 0002101-1 | 01042 | 1 | $787.46 | $787.46 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1044 | 0002052-1 | 01044 | 1 | $868.65 | $868.65 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1045 | 0002162-1 | 01045 | 1 | $716.55 | $716.55 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1046 | 0002071-1 | 01046 | 1 | $830.80 | $830.80 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1047 | 0002133-1 | 01047 | 1 | $752.67 | $752.67 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1051 | 0002183-1 | 01051 | 1 | $681.86 | $681.86 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1052 | 0002182-1 | 01052 | 1 | $682.74 | $682.74 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1054 | 0002125-1 | 01054 | 1 | $765.61 | $765.61 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1055 | 0002141-1 | 01055 | 1 | $746.80 | $746.80 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1056 | 0002038-1 | 01056 | 1 | $887.37 | $887.37 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1057 | 0002270-1 | 01057 | 1 | $575.06 | $575.06 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1101 | 0002096-1 | 01101 | 1 | $788.80 | $788.80 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1102 | 0002085-1 | 01102 | 1 | $800.37 | $800.37 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1455 | 0002122-1 | 01455 | 1 | $770.00 | $770.00 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1457 | 0002144-1 | 01457 | 1 | $743.94 | $743.94 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1458 | 0002309-1 | 01458 | 1 | $504.71 | $504.71 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1459 | 0002171-1 | 01459 | 1 | $700.51 | $700.51 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1460 | 0002134-1 | 01460 | 1 | $752.58 | $752.58 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1461 | 0002156-1 | 01461 | 1 | $723.73 | $723.73 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1462 | 0002011-1 | 01462 | 1 | $935.23 | $935.23 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1463 | 0002291-1 | 01463 | 1 | $531.63 | $531.63 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1466 | 0002151-1 | 01466 | 1 | $730.18 | $730.18 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1469 | 0002282-1 | 01469 | 1 | $552.66 | $552.66 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1472 | 0002094-1 | 01472 | 1 | $794.50 | $794.50 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1473 | 0001912-1 | 01473 | 1 | $1,103.40 | $1,103.40 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1474 | 0002198-1 | 01474 | 1 | $677.09 | $677.09 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1476 | 0002157-1 | 01476 | 1 | $723.64 | $723.64 | $0.00 |
| HOTBAG ELECTRICAL UPGRADE 1477 | 0002072-1 | 01477 | 1 | $828.31 | $828.31 | $0.00 |

System:    10/25/2011 1:44:20 PM                    PJCOMN Acquisition Corp                              Page:    4

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|------------|------------|----------|
| HOTBAG ELECTRICAL UPGRADE 1479 | 0002196-1 | 01479 | 1 | $680.22 | $680.22 | $0.00 |
| HOTBAG SYSTEM | 0000192-1 | 01190 | 1 | $2,608.82 | $2,608.82 | $0.00 |
| HOTBAG SYSTEM | 0000198-1 | 01514 | 1 | $2,527.85 | $2,527.85 | $0.00 |
| HOTBAG SYSTEM | 0000206-1 | 01116 | 1 | $2,381.04 | $2,381.04 | $0.00 |
| HOTBAG SYSTEM | 0000246-1 | 01633 | 1 | $1,925.02 | $1,925.02 | $0.00 |
| HOTBAG SYSTEM | 0000259-1 | 01274 | 1 | $1,755.63 | $1,755.63 | $0.00 |
| HOTBAG SYSTEM | 0000269-1 | 01162 | 1 | $1,650.06 | $1,650.06 | $0.00 |
| HOTBAG SYSTEM | 0000281-1 | 01634 | 1 | $1,588.38 | $1,588.38 | $0.00 |
| HOTBAG SYSTEM | 0000284-1 | 01537 | 1 | $1,578.47 | $1,578.47 | $0.00 |
| HOTBAG SYSTEM | 0000285-1 | 01092 | 1 | $1,574.39 | $1,574.39 | $0.00 |
| HOTBAG SYSTEM | 0000288-1 | 01091 | 1 | $1,569.43 | $1,569.43 | $0.00 |
| HOTBAG SYSTEM | 0000290-1 | 01285 | 1 | $1,558.09 | $1,558.09 | $0.00 |
| HOTBAG SYSTEM | 0000292-1 | 01093 | 1 | $1,547.07 | $1,547.07 | $0.00 |
| HOTBAG SYSTEM | 0000300-1 | 01722 | 1 | $1,517.98 | $1,517.98 | $0.00 |
| HOTBAG SYSTEM | 0000317-1 | 01632 | 1 | $1,409.67 | $1,409.67 | $0.00 |
| HOTBAG SYSTEM | 0000318-1 | 01653 | 1 | $1,408.54 | $1,408.54 | $0.00 |
| HOTBAG SYSTEM | 0000321-1 | 01939 | 1 | $1,398.58 | $1,398.58 | $0.00 |
| HOTBAG SYSTEM | 0000326-1 | 01372 | 1 | $1,374.51 | $1,374.51 | $0.00 |
| HOTBAG SYSTEM | 0000329-1 | 01717 | 1 | $1,369.44 | $1,369.44 | $0.00 |
| HOTBAG SYSTEM | 0000330-1 | 01216 | 1 | $1,366.66 | $1,366.66 | $0.00 |
| HOTBAG SYSTEM | 0000333-1 | 01017 | 1 | $1,363.50 | $1,363.50 | $0.00 |
| HOTBAG SYSTEM | 0000334-1 | 01838 | 1 | $1,357.62 | $1,357.62 | $0.00 |
| HOTBAG SYSTEM | 0000336-1 | 01018 | 1 | $1,334.73 | $1,334.73 | $0.00 |
| HOTBAG SYSTEM | 0000340-1 | 01221 | 1 | $1,325.13 | $1,325.13 | $0.00 |
| HOTBAG SYSTEM | 0000341-1 | 01573 | 1 | $1,325.13 | $1,325.13 | $0.00 |
| HOTBAG SYSTEM | 0000360-1 | 01720 | 1 | $1,237.78 | $1,237.78 | $0.00 |
| HOTBAG SYSTEM | 0000389-1 | 01936 | 1 | $1,124.53 | $1,124.53 | $0.00 |
| HOTBAG SYSTEM | 0000390-1 | 02083 | 1 | $1,124.53 | $1,124.53 | $0.00 |
| HOTBAG SYSTEM | 0000395-1 | 01222 | 1 | $1,119.22 | $1,119.22 | $0.00 |
| HOTBAG SYSTEM | 0000399-1 | 01413 | 1 | $1,114.86 | $1,114.86 | $0.00 |
| HOTBAG SYSTEM | 0000405-1 | 01134 | 1 | $1,108.95 | $1,108.95 | $0.00 |
| HOTBAG SYSTEM | 0000447-1 | 00996 | 1 | $992.39 | $992.39 | $0.00 |
| HOTBAG SYSTEM | 0000513-1 | 01190 | 1 | $813.53 | $813.53 | $0.00 |
| HOTBAG SYSTEM | 0000517-1 | 01093 | 1 | $805.72 | $805.72 | $0.00 |
| HOTBAG SYSTEM | 0000519-1 | 01221 | 1 | $801.09 | $801.09 | $0.00 |
| HOTBAG SYSTEM | 0000522-1 | 01514 | 1 | $791.53 | $791.53 | $0.00 |
| HOTBAG SYSTEM | 0000525-1 | 01091 | 1 | $786.32 | $786.32 | $0.00 |
| HOTBAG SYSTEM | 0000528-1 | 01372 | 1 | $778.22 | $778.22 | $0.00 |
| HOTBAG SYSTEM | 0000530-1 | 01116 | 1 | $777.64 | $777.64 | $0.00 |
| HOTBAG SYSTEM | 0000537-1 | 01633 | 1 | $771.85 | $771.85 | $0.00 |
| HOTBAG SYSTEM | 0000568-1 | 01939 | 1 | $761.14 | $761.14 | $0.00 |
| HOTBAG SYSTEM | 0000572-1 | 01722 | 1 | $745.80 | $745.80 | $0.00 |
| HOTBAG SYSTEM | 0000573-1 | 01162 | 1 | $744.93 | $744.93 | $0.00 |
| HOTBAG SYSTEM | 0000576-1 | 01720 | 1 | $742.33 | $742.33 | $0.00 |
| HOTBAG SYSTEM | 0000586-1 | 01018 | 1 | $713.67 | $713.67 | $0.00 |
| HOTBAG SYSTEM | 0000595-1 | 01634 | 1 | $688.20 | $688.20 | $0.00 |
| HOTBAG SYSTEM | 0000611-1 | 01573 | 1 | $648.54 | $648.54 | $0.00 |
| HOTBAG SYSTEM | 0000615-1 | 01256 | 1 | $634.94 | $634.94 | $0.00 |
| HOTBAG SYSTEM | 0000631-1 | 01134 | 1 | $614.39 | $614.39 | $0.00 |
| HOTBAG SYSTEM | 0000638-1 | 01653 | 1 | $612.94 | $612.94 | $0.00 |
| HOTBAG SYSTEM | 0000643-1 | 00996 | 1 | $604.26 | $604.26 | $0.00 |
| HOTBAG SYSTEM | 0000644-1 | 01537 | 1 | $602.52 | $602.52 | $0.00 |
| HOTBAG SYSTEM | 0000645-1 | 01632 | 1 | $599.35 | $599.35 | $0.00 |
| HOTBAG SYSTEM | 0000646-1 | 01222 | 1 | $598.46 | $598.46 | $0.00 |
| HOTBAG SYSTEM | 0000666-1 | 01017 | 1 | $580.23 | $580.23 | $0.00 |
| HOTBAG SYSTEM | 0000668-1 | 01285 | 1 | $575.32 | $575.32 | $0.00 |
| HOTBAG SYSTEM | 0000674-1 | 01413 | 1 | $562.00 | $562.00 | $0.00 |
| HOTBAG SYSTEM | 0000675-1 | 01838 | 1 | $560.83 | $560.83 | $0.00 |
| HOTBAG SYSTEM | 0000678-1 | 02083 | 1 | $536.81 | $536.81 | $0.00 |
| HOTBAG SYSTEM | 0000680-1 | 01936 | 1 | $533.05 | $533.05 | $0.00 |
| HOTBAG SYSTEM | 0000682-1 | 01274 | 1 | $518.58 | $518.58 | $0.00 |
| HOTBAG SYSTEM | 0000688-1 | 01717 | 1 | $510.60 | $510.60 | $0.00 |
| HOTBAG SYSTEM | 0000700-1 | 01092 | 1 | $482.97 | $482.97 | $0.00 |
| HOTBAG SYSTEM | 0000717-1 | 01216 | 1 | $448.53 | $448.53 | $0.00 |

System:    10/25/2011 1:44:20 PM                    PJCOMN Acquisition Corp                                    Page:    5

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| HOTBAG SYSTEM | 0001337-1 | 00996 | 1 | $50.52 | $50.52 | $0.00 |
| HOTBAG SYSTEM | 0001571-1 | 02705 | 1 | $3,369.82 | $3,369.82 | $0.00 |
| HOTBAG SYSTEM | 0001585-1 | 02707 | 1 | $3,231.46 | $3,231.46 | $0.00 |
| HOTBAG SYSTEM | 0001616-1 | 02706 | 1 | $2,949.82 | $2,949.82 | $0.00 |
| HOTBAG SYSTEM | 0001619-1 | 02708 | 1 | $2,892.99 | $2,892.99 | $0.00 |
| HOTBAG SYSTEM | 0001644-1 | 01057 | 1 | $2,622.60 | $2,622.60 | $0.00 |
| HOTBAG SYSTEM | 0001645-1 | 01054 | 1 | $2,618.71 | $2,618.71 | $0.00 |
| HOTBAG SYSTEM | 0001646-1 | 01055 | 1 | $2,607.73 | $2,607.73 | $0.00 |
| HOTBAG SYSTEM | 0001647-1 | 01042 | 1 | $2,606.85 | $2,606.85 | $0.00 |
| HOTBAG SYSTEM | 0001648-1 | 01040 | 1 | $2,602.24 | $2,602.24 | $0.00 |
| HOTBAG SYSTEM | 0001673-1 | 01044 | 1 | $2,296.00 | $2,296.00 | $0.00 |
| HOTBAG SYSTEM | 0001678-1 | 01051 | 1 | $2,260.47 | $2,260.47 | $0.00 |
| HOTBAG SYSTEM | 0001682-1 | 01463 | 1 | $2,224.65 | $2,224.65 | $0.00 |
| HOTBAG SYSTEM | 0001683-1 | 02704 | 1 | $2,216.88 | $2,216.88 | $0.00 |
| HOTBAG SYSTEM | 0001696-1 | 01045 | 1 | $2,048.73 | $2,048.73 | $0.00 |
| HOTBAG SYSTEM | 0001697-1 | 01457 | 1 | $2,048.73 | $2,048.73 | $0.00 |
| HOTBAG SYSTEM | 0001712-1 | 01477 | 1 | $1,866.49 | $1,866.49 | $0.00 |
| HOTBAG SYSTEM | 0001729-1 | 01102 | 1 | $1,785.18 | $1,785.18 | $0.00 |
| HOTBAG SYSTEM | 0001730-1 | 01462 | 1 | $1,785.18 | $1,785.18 | $0.00 |
| HOTBAG SYSTEM | 0001738-1 | 01455 | 1 | $1,690.29 | $1,690.29 | $0.00 |
| HOTBAG SYSTEM | 0001768-1 | 01479 | 1 | $1,558.72 | $1,558.72 | $0.00 |
| HOTBAG SYSTEM | 0001769-1 | 01459 | 1 | $1,556.88 | $1,556.88 | $0.00 |
| HOTBAG SYSTEM | 0001775-1 | 01460 | 1 | $1,541.71 | $1,541.71 | $0.00 |
| HOTBAG SYSTEM | 0001784-1 | 01473 | 1 | $1,489.83 | $1,489.83 | $0.00 |
| HOTBAG SYSTEM | 0001785-1 | 01466 | 1 | $1,489.73 | $1,489.73 | $0.00 |
| HOTBAG SYSTEM | 0001788-1 | 01458 | 1 | $1,483.93 | $1,483.93 | $0.00 |
| HOTBAG SYSTEM | 0001789-1 | 01474 | 1 | $1,482.74 | $1,482.74 | $0.00 |
| HOTBAG SYSTEM | 0001792-1 | 01101 | 1 | $1,466.29 | $1,466.29 | $0.00 |
| HOTBAG SYSTEM | 0001794-1 | 01052 | 1 | $1,448.98 | $1,448.98 | $0.00 |
| HOTBAG SYSTEM | 0001795-1 | 01461 | 1 | $1,444.10 | $1,444.10 | $0.00 |
| HOTBAG SYSTEM | 0001834-1 | 01469 | 1 | $1,264.89 | $1,264.89 | $0.00 |
| HOTBAG SYSTEM | 0001841-1 | 01476 | 1 | $1,254.63 | $1,254.63 | $0.00 |
| HOTBAG SYSTEM | 0001963-1 | 01472 | 1 | $1,023.65 | $1,023.65 | $0.00 |
| HOTBAG SYSTEM | 0001978-1 | 01056 | 1 | $1,007.20 | $1,007.20 | $0.00 |
| HOTBAG SYSTEM | 0002070-1 | 01037 | 1 | $830.86 | $830.86 | $0.00 |
| HOTBAG SYSTEM | 0002147-1 | 01047 | 1 | $733.90 | $733.90 | $0.00 |
| HOTBAG SYSTEM | 0002227-1 | 01041 | 1 | $633.90 | $633.90 | $0.00 |
| HOTBAG SYSTEM | 0002578-1 | 01051 | 1 | $256.46 | $256.46 | $0.00 |
| HOTBAG SYSTEM | 0002659-1 | 02704 | 1 | $199.50 | $199.50 | $0.00 |
| Motor Gear | 0003766-1 | 01939 | 1 | $1,301.76 | $542.43 | $759.33 |
| Oven - Blower Motor | 0003615-1 | 01634 | 1 | $3,811.95 | $2,604.81 | $1,207.14 |
| Oven - New Fan Motor | 0003613-1 | 01162 | 1 | $648.20 | $453.71 | $194.49 |
| Oven - New Temp Controller | 0003617-1 | 01093 | 1 | $1,470.54 | $980.37 | $490.17 |
| Oven - New Transformer, Temp Con | 0003612-1 | 01134 | 1 | $2,129.76 | $1,455.37 | $674.39 |
| Oven Bearings | 0003657-1 | 01457 | 1 | $1,036.65 | $622.01 | $414.64 |
| Oven Belt Conveyer | 0003745-1 | 01017 | 1 | $1,535.68 | $793.40 | $742.28 |
| Oven Conveyer | 0003629-1 | 01037 | 1 | $885.07 | $590.03 | $295.04 |
| Oven Motor | 0003747-1 | 01457 | 1 | $1,549.03 | $826.18 | $722.85 |
| Oven Motor | 0003753-1 | 01476 | 1 | $1,805.80 | $902.93 | $902.87 |
| Oven Motor | 0003754-1 | 01093 | 1 | $1,923.82 | $961.87 | $961.95 |
| Oven Temp Controller | 0003626-1 | 01936 | 1 | $1,403.46 | $912.24 | $491.22 |
| Oven Temp Controller | 0003628-1 | 01632 | 1 | $913.28 | $593.63 | $319.65 |
| PIZZA BAGS CAR TOPPER CT LIGHT | 0001185-1 | 01093 | 1 | $133.82 | $133.82 | $0.00 |
| PIZZA BAGS RACKS | 0001232-1 | 01116 | 1 | $109.94 | $109.94 | $0.00 |
| PIZZA BAGS WINDOW WINGS CAR TO | 0000958-1 | 01190 | 1 | $238.24 | $238.24 | $0.00 |
| PIZZA BAGS WINGS TOPPERS | 0000428-1 | 01285 | 1 | $1,031.40 | $1,031.40 | $0.00 |
| PIZZA JACKETS HOT BAGS | 0003467-1 | 01633 | 1 | $243.00 | $194.40 | $48.60 |
| PIZZA JACKETS HOT BAGS | 0003559-1 | 01054 | 1 | $318.75 | $254.98 | $63.77 |
| PIZZA JACKETS HOT BAGS | 0003565-1 | 01474 | 1 | $255.00 | $204.00 | $51.00 |
| Top Oven - Speed Control | 0003765-1 | 01477 | 1 | $1,054.18 | $439.25 | $614.93 |
| W/In Cooler - New Compressor | 0003640-1 | 02710 | 1 | $2,652.62 | $1,724.19 | $928.43 |
| W/In Cooler Compressor | 0003648-1 | 01469 | 1 | $1,928.22 | $1,189.09 | $739.13 |
| W/In Cooler Condenser | 0003632-1 | 02470 | 1 | $1,968.03 | $1,279.22 | $688.81 |
| W/In Cooler Fan Motor | 0003656-1 | 01056 | 1 | $1,031.25 | $601.59 | $429.66 |

System:    10/25/2011 1:44:20 PM                    PJCOMN Acquisition Corp                        Page:    6

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| Walkin Cooler Compressor | 0003767-1 | 01463 | 1 | $1,066.95 | $426.76 | $640.19 |

Totals for Class ID OPSEQP - 5
              Operating Equipment - 5

|  |  | | 193 | $211,588.76 | $196,300.00 | $15,288.76 |

    193 Assets

```
System:    10/25/2011 1:44:20 PM              PJCOMN Acquisition Corp                      Page:     7

                                          Fixed Assets Inventory List by Class


Description                    Asset ID      Location ID     Qty       Cost Basis        Accum Depr       Net Book
-------------------------------------------------------------------------------------------------------------------
0001444 032806 1055 GEAR MOTOR  0003512-1      01055           1          $815.13          $465.76          $349.37
0001444 042606 1040 GEAR MOTOR  0003507-1      01040           1          $898.78          $513.60          $385.18
0001444 050906 1457 CONVEYOR    0003539-1      01457           1          $600.06          $342.85          $257.21
0001444 062106 1472 MOTOR 1HP   0003523-1      01472           1          $695.03          $397.12          $297.91
0001444 070306 1044 BURNER MOT  0003543-1      01044           1          $580.51          $331.71          $248.80
0001444 070306 1463 BURNER MOT  0003549-1      01463           1          $561.50          $320.80          $240.70
0001444 071206 1455 GEAR MOTOR  0003531-1      01455           1          $637.50          $364.29          $273.21
0001444 071406 1045 TEMP CONTR  0003516-1      01045           1          $765.29          $437.31          $327.98
0001444 080406 1461 GEAR MOTOR  0003533-1      01461           1          $637.50          $364.29          $273.21
0001444 080406 1463 OLD MOTOR   0003534-1      01463           1          $637.50          $364.29          $273.21
0001444 080806 1477 GEAR MOTOR  0003535-1      01477           1          $637.50          $364.29          $273.21
0001444 082906 1472 IGN MODUAL  0003538-1      01472           1          $616.12          $352.03          $264.09
0001444 083006 1457  GEAR MOTO  0003504-1      01457           1          $915.52          $523.17          $392.35
0001444 100306 1045 MOTOR FAN   0003495-1      01045           1        $1,077.25          $615.52          $461.73
0001444 110206 1466 BELT CONV   0003491-1      01466           1        $1,132.38          $647.07          $485.31
0001444 122105 1037 REPLACE CO  0003506-1      01037           1          $900.71          $514.66          $386.05
0006237 070306 1459 GEAR MOTOR  0003532-1      01459           1          $637.50          $364.29          $273.21
0007885 032806 1051 GEAR MOTOR  0003553-1      01051           1          $546.71          $312.42          $234.29
002877 042806 1056 LAMPS BALLA  0003473-1      01056           1        $2,541.62        $1,452.38        $1,089.24
003688 083106 1041 MAINT AUG B  0003482-1      01041           1        $1,466.26          $837.92          $628.34
012506 1017 INSTALLED 2 RECEPT  0003451-1      01017           1          $550.00          $314.30          $235.70
020706 1041 TRACK POLE FACE RE  0003515-1      01041           1          $783.82          $447.87          $335.95
020806 2707 REPLACED 2 TRANSFO  0003556-1      02707           1          $525.12          $300.06          $225.06
051506 1044 DEVICE BAR          0003513-1      01044           1          $804.21          $459.52          $344.69
080306 1632 COMPRESSOR A/C      0003426-1      01632           1          $902.85          $515.93          $386.92
101406 1514 FRONT COUNTER HANG  0003405-1      01514           1        $1,676.25          $957.89          $718.36
101706 1221 TRANSFORMER         0003437-1      01221           1          $702.49          $401.41          $301.08
1047  WATER HEATER REPLACEMEN   0003160-1      01047           1           $39.20           $34.10            $5.10
1047 REPLACED WATER HEATER      0002464-1      01047           1          $297.83          $258.88           $38.95
13 IN MOTOR                     0003459-1      01372           1          $527.18          $301.28          $225.90
1472 CONDENSOR INSTALLATION     0002621-1      01472           1          $220.20          $191.36           $28.84
1474 EXHAUST FAN                0002741-1      01474           1          $172.42          $149.81           $22.61
1474 SUPPLY FAN                 0002769-1      01474           1          $153.05          $132.98           $20.07
1476 FAN EXHAUST                0002745-1      01476           1          $170.33          $148.03           $22.30
1476 FAN SUPPLY                 0002771-1      01476           1          $151.19          $131.40           $19.79
1476 WALKIN W FIXTURES          0001765-1      01476           1        $1,575.17        $1,368.87          $206.30
2 HP HEAT UNIT                  0002166-1      01046           1          $709.72          $616.80           $92.92
20 SLOT DROP BOX WALL MOUNT     0003155-1      01044           1           $39.99           $34.78            $5.21
4 SHELF WALL MOUNT COMPUTER     0003111-1      01044           1           $50.90           $44.27            $6.63
4 TON COMPRESSOR                0003412-1      01093           1        $1,136.25          $649.31          $486.94
42X72 BOOKCASE W 3 SHELVES      0003013-1      01459           1           $99.39           $86.35           $13.04
64876 120205 1044 MOTOR         0003554-1      01044           1          $539.27          $308.16          $231.11
64876 121205 1044 MOTOR FUSE A  0003492-1      01044           1        $1,117.55          $638.56          $478.99
69833 113005 1044 INTALL TRANS  0003555-1      01044           1          $529.39          $302.50          $226.89
75 GAL WATER HEATER             0003398-1      01274           1        $2,387.29        $1,364.16        $1,023.13
75 GAL WATER HEATER             0003597-1      01018           1        $2,081.22        $1,139.76          $941.46
75 GALLON WATER HEATER          0003583-1      01091           1        $2,179.41        $1,219.46          $959.95
867835241 030306 1455 WATER HE  0003476-1      01455           1        $1,768.94        $1,010.85          $758.09
AIR CLAMPER MOTOR               0003511-1      02705           1          $824.05          $470.88          $353.17
ALUM CLOSER                     0003384-1      01573           1          $514.00          $305.97          $208.03
ALUMINUM CHEESE RACK            0003064-1      01045           1           $73.99           $64.29            $9.70
ARCHITECT FEES                  0002451-1      01042           1          $310.72          $270.05           $40.67
ARCHITECT FEES                  0002824-1      01047           1          $142.54          $123.89           $18.65
ARCHITECT FEES (EQUIPMENT)      0002564-1      01056           1          $275.75          $239.61           $36.14
ARCHITECTURAL FEES - EQUIPMENT  0002399-1      01044           1          $342.18          $297.33           $44.85
ARCHITECTURAL FEES EQUIPMENT    0002281-1      01037           1          $553.11          $480.65           $72.46
Assembly Burner                 0003663-1      01093           1        $3,253.26        $1,278.07        $1,975.19
BAGS CARTOP - INSULATED PIZZA   0001172-1      01018           1          $140.84          $122.43           $18.41
BAGS CARTOP - INSULATED PIZZA   0001205-1      01091           1          $124.41          $108.09           $16.32
BAR STOOLS                      0003028-1      01040           1           $93.93           $81.65           $12.28
CABINET OVERHEAD                0003149-1      01047           1           $42.54           $37.01            $5.53
CABINET PIZZA HOLDING           0002303-1      01057           1          $513.76          $446.50           $67.26
CABINETS CHAIR HANDRAILS CLOCK  0000588-1      01134           1          $709.53          $616.64           $92.89
CAR TOPPER PIZZA BAGS OVEN INS  0000969-1      01134           1          $218.87          $190.26           $28.61
```

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| CARTOPPER ROLLOUT | 0001220-1 | 00996 | 1 | $116.03 | $100.84 | $15.19 |
| CARTOPPER ROLLOUT | 0001221-1 | 01017 | 1 | $116.03 | $100.84 | $15.19 |
| CARTOPPER ROLLOUT | 0001222-1 | 01116 | 1 | $116.03 | $100.84 | $15.19 |
| CARTOPPER ROLLOUT | 0001223-1 | 01221 | 1 | $116.03 | $100.84 | $15.19 |
| CARTOPPER ROLLOUT | 0001224-1 | 01256 | 1 | $116.03 | $100.84 | $15.19 |
| CARTOPPER ROLLOUT | 0001225-1 | 01633 | 1 | $116.03 | $100.84 | $15.19 |
| CARTOPPER ROLLOUT | 0001311-1 | 01092 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0001312-1 | 01134 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0001313-1 | 01162 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0001314-1 | 01190 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0001315-1 | 01216 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0001316-1 | 01222 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0001317-1 | 01285 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0001318-1 | 01372 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0001319-1 | 01413 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0001320-1 | 01514 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0001321-1 | 01537 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0001323-1 | 01939 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0001351-1 | 01634 | 1 | $38.67 | $33.58 | $5.09 |
| CARTOPPER ROLLOUT | 0001352-1 | 01653 | 1 | $38.67 | $33.58 | $5.09 |
| CARTOPPER ROLLOUT | 0001353-1 | 01720 | 1 | $38.67 | $33.58 | $5.09 |
| CARTOPPER ROLLOUT | 0001354-1 | 01722 | 1 | $38.67 | $33.58 | $5.09 |
| CARTOPPER ROLLOUT | 0001355-1 | 01838 | 1 | $38.67 | $33.58 | $5.09 |
| CARTOPPER ROLLOUT | 0001356-1 | 01936 | 1 | $38.67 | $33.58 | $5.09 |
| CARTOPPER ROLLOUT | 0001357-1 | 02083 | 1 | $38.67 | $33.58 | $5.09 |
| CARTOPPER ROLLOUT | 0002764-1 | 01042 | 1 | $154.70 | $134.43 | $20.27 |
| CARTOPPER ROLLOUT | 0002936-1 | 01462 | 1 | $116.03 | $100.84 | $15.19 |
| CARTOPPER ROLLOUT | 0003058-1 | 01044 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0003059-1 | 01460 | 1 | $77.35 | $67.21 | $10.14 |
| CARTOPPER ROLLOUT | 0003060-1 | 01479 | 1 | $77.35 | $67.21 | $10.14 |
| CARTS    RACK | 0001183-1 | 01514 | 1 | $135.91 | $118.14 | $17.77 |
| CHAIR CHROME | 0003171-1 | 01047 | 1 | $35.61 | $30.92 | $4.69 |
| CHAIR CHROME | 0003223-1 | 01045 | 1 | $8.69 | $7.51 | $1.18 |
| CHAIR CHROME | 0003224-1 | 01045 | 1 | $8.69 | $7.51 | $1.18 |
| CHAIR CHROME | 0003225-1 | 01045 | 1 | $8.69 | $7.51 | $1.18 |
| CHAIR CHROME | 0003226-1 | 01045 | 1 | $8.69 | $7.51 | $1.18 |
| CHAIR CHROME BEAUTY BACK | 0003201-1 | 01045 | 1 | $23.53 | $20.44 | $3.09 |
| CHEESE RACK    POSTS | 0003048-1 | 01042 | 1 | $81.47 | $70.81 | $10.66 |
| CHEESE RACK POST | 0003227-1 | 01045 | 1 | $8.11 | $7.09 | $1.02 |
| CHEESE RACKS    POSTS | 0003047-1 | 01041 | 1 | $82.11 | $71.38 | $10.73 |
| CHEESE RACKS    POSTS | 0003081-1 | 01040 | 1 | $64.92 | $56.38 | $8.54 |
| CHEESE RACKS    SHELVES | 0003041-1 | 01047 | 1 | $84.08 | $73.05 | $11.03 |
| CHEESE RACKS WITH POSTS | 0003129-1 | 01044 | 1 | $47.15 | $40.98 | $6.17 |
| CHEESERACK | 0001147-1 | 01514 | 1 | $144.72 | $125.73 | $18.99 |
| CHEESERACK | 0002721-1 | 01040 | 1 | $185.61 | $161.33 | $24.28 |
| CHROME CHAIRS | 0003174-1 | 01041 | 1 | $34.77 | $30.19 | $4.58 |
| CHROME CHAIRS | 0003175-1 | 01042 | 1 | $34.51 | $29.98 | $4.53 |
| CHROME CHAIRS | 0003203-1 | 01042 | 1 | $20.94 | $18.20 | $2.74 |
| CHROME CHARIS (4) | 0003200-1 | 01044 | 1 | $25.26 | $21.95 | $3.31 |
| CIP CLOSEOUT | 0000124-1 | 01653 | 1 | $3,953.57 | $3,435.89 | $517.68 |
| CIP CLOSEOUT | 0000239-1 | 01653 | 1 | $1,945.22 | $1,690.52 | $254.70 |
| CIP CLOSEOUT | 0000254-1 | 01632 | 1 | $1,861.88 | $1,618.10 | $243.78 |
| CIP CLOSEOUT | 0000312-1 | 01653 | 1 | $1,427.32 | $1,240.38 | $186.94 |
| CIP CLOSEOUT | 0000355-1 | 01632 | 1 | $1,264.71 | $1,099.12 | $165.59 |
| CIP CLOSEOUT | 0000434-1 | 01653 | 1 | $1,022.68 | $888.72 | $133.96 |
| CIP CLOSEOUT | 0000440-1 | 01632 | 1 | $1,014.40 | $881.58 | $132.82 |
| CIP CLOSEOUT | 0000442-1 | 01632 | 1 | $1,005.19 | $873.59 | $131.60 |
| CIP CLOSEOUT | 0000443-1 | 01653 | 1 | $1,005.18 | $873.59 | $131.59 |
| CIP CLOSEOUT | 0000820-1 | 01632 | 1 | $332.28 | $288.81 | $43.47 |
| CIP CLOSEOUT | 0000821-1 | 01653 | 1 | $332.28 | $288.81 | $43.47 |
| CIP CLOSEOUT | 0000954-1 | 01632 | 1 | $240.59 | $209.04 | $31.55 |
| CIP CLOSEOUT | 0000955-1 | 01653 | 1 | $240.59 | $209.04 | $31.55 |
| CIP CLOSEOUT | 0000992-1 | 01632 | 1 | $202.58 | $176.04 | $26.54 |
| CIP CLOSEOUT | 0001328-1 | 01632 | 1 | $62.01 | $53.91 | $8.10 |

System:    10/25/2011 1:44:20 PM                     PJCOMN Acquisition Corp                          Page:      9

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| CIP CLOSEOUT | 0001329-1 | 01653 | 1 | $62.00 | $53.91 | $8.09 |
| CLOCK ZEP RACKS DISPENSERS OPE | 0001098-1 | 01537 | 1 | $161.45 | $140.28 | $21.17 |
| COMPRESSOR | 0003386-1 | 01461 | 1 | $3,023.89 | $1,799.93 | $1,223.96 |
| COMPRESSOR | 0003479-1 | 01479 | 1 | $1,603.47 | $916.29 | $687.18 |
| COMPRESSOR | 0003586-1 | 01057 | 1 | $2,070.27 | $1,158.39 | $911.88 |
| COMPRESSOR LINE | 0003593-1 | 01044 | 1 | $1,042.51 | $583.30 | $459.21 |
| COMPUTER SHELVES | 0003067-1 | 01463 | 1 | $71.01 | $61.74 | $9.27 |
| CONSTRUCTION CORE DRILLINGS GR | 0002368-1 | 01476 | 1 | $397.68 | $345.56 | $52.12 |
| CONTRACT | 0003296-1 | 01573 | 1 | $15,585.00 | $11,178.57 | $4,406.43 |
| CONTROLLER KIT | 0003370-1 | 01936 | 1 | $703.19 | $426.94 | $276.25 |
| CONTROLLER KIT | 0003435-1 | 01092 | 1 | $720.04 | $411.43 | $308.61 |
| Conveyer Oven | 0003782-1 | 01190 | 1 | $1,535.19 | $182.80 | $1,352.39 |
| COOLER | 0000185-1 | 01514 | 1 | $2,803.79 | $2,436.64 | $367.15 |
| COOLER    - KOLPAK WALK-IN CO | 0000460-1 | 00996 | 1 | $937.81 | $814.95 | $122.86 |
| COOLER    PARTS | 0000422-1 | 01018 | 1 | $1,070.20 | $930.07 | $140.13 |
| COOLER  TABLES | 0000122-1 | 01633 | 1 | $3,980.00 | $3,458.79 | $521.21 |
| COOLER - WALK IN COOLER REFRIG | 0000375-1 | 01091 | 1 | $1,164.20 | $1,011.73 | $152.47 |
| COOLER COMPRESSOR   OVEN START | 0000756-1 | 01939 | 1 | $376.55 | $327.21 | $49.34 |
| COOLER CONDENSING UNIT   INSTA | 0000677-1 | 01936 | 1 | $544.74 | $473.45 | $71.29 |
| COOLER ENLARGEMENT | 0000448-1 | 01514 | 1 | $992.17 | $862.23 | $129.94 |
| COUNTER FRONT | 0000132-1 | 01162 | 1 | $3,551.65 | $3,086.54 | $465.11 |
| COUNTER FRONT | 0000173-1 | 00996 | 1 | $3,058.04 | $2,657.62 | $400.42 |
| COUNTER FRONT | 0002371-1 | 01474 | 1 | $395.45 | $343.67 | $51.78 |
| COUNTER FRONT CUSTOM | 0000140-1 | 01092 | 1 | $3,356.70 | $2,917.13 | $439.57 |
| COUNTER FRONT CUSTOM | 0000176-1 | 01216 | 1 | $2,993.72 | $2,601.67 | $392.05 |
| COUNTER FRONT CUSTOM | 0000182-1 | 01162 | 1 | $2,871.55 | $2,495.56 | $375.99 |
| COUNTER FRONT CUSTOM | 0000575-1 | 01722 | 1 | $742.95 | $645.63 | $97.32 |
| COUNTER FRONT CUSTOM | 0000672-1 | 01720 | 1 | $566.68 | $492.49 | $74.19 |
| COUNTER FRONT CUSTOM | 0001442-1 | 01037 | 1 | $8,590.57 | $7,465.61 | $1,124.96 |
| COUNTER FRONT CUSTOM | 0001605-1 | 01056 | 1 | $3,029.21 | $2,632.49 | $396.72 |
| COUNTER FRONT CUSTOM | 0001711-1 | 02470 | 1 | $1,874.90 | $1,629.36 | $245.54 |
| COUNTER FRONT CUSTOM | 0001956-1 | 02710 | 1 | $1,032.40 | $897.22 | $135.18 |
| COUNTER FRONT CUSTOM | 0002083-1 | 02706 | 1 | $804.45 | $699.13 | $105.32 |
| COUNTER FRONT CUSTOM | 0002132-1 | 02707 | 1 | $754.89 | $656.06 | $98.83 |
| COUNTER FRONT CUSTOM | 0002137-1 | 02708 | 1 | $749.23 | $651.11 | $98.12 |
| COUNTER FRONT CUSTOM | 0002158-1 | 02704 | 1 | $723.36 | $628.63 | $94.73 |
| COUNTER FRONT CUSTOM | 0002165-1 | 02705 | 1 | $710.91 | $617.79 | $93.12 |
| COUNTER PACKAGE CUSTOM | 0001879-1 | 01458 | 1 | $1,164.70 | $1,012.24 | $152.46 |
| COUNTER PACKAGE CUSTOM | 0001882-1 | 01055 | 1 | $1,153.72 | $1,002.60 | $151.12 |
| COUNTER PACKAGE CUSTOM | 0001883-1 | 01460 | 1 | $1,150.95 | $1,000.21 | $150.74 |
| COUNTER PACKAGE CUSTOM | 0001886-1 | 01052 | 1 | $1,143.57 | $993.79 | $149.78 |
| COUNTER PACKAGE CUSTOM | 0001894-1 | 01457 | 1 | $1,122.64 | $975.59 | $147.05 |
| COUNTER PACKAGE CUSTOM | 0001916-1 | 01462 | 1 | $1,100.21 | $956.14 | $144.07 |
| COUNTER PACKAGE CUSTOM | 0001921-1 | 01459 | 1 | $1,093.66 | $950.46 | $143.20 |
| COUNTER PACKAGE CUSTOM | 0001936-1 | 01102 | 1 | $1,072.67 | $932.21 | $140.46 |
| COUNTER PACKAGE CUSTOM | 0001940-1 | 01057 | 1 | $1,066.28 | $926.63 | $139.65 |
| COUNTER PACKAGE CUSTOM | 0001968-1 | 01046 | 1 | $1,016.72 | $883.56 | $133.16 |
| COUNTER PACKAGE CUSTOM | 0001976-1 | 01054 | 1 | $1,008.28 | $876.21 | $132.07 |
| COUNTER PACKAGE CUSTOM | 0002043-1 | 01461 | 1 | $880.59 | $765.25 | $115.34 |
| COUNTER PACKAGE CUSTOM | 0002081-1 | 01045 | 1 | $813.82 | $707.27 | $106.55 |
| COUNTER PACKAGE CUSTOM | 0002265-1 | 01101 | 1 | $582.61 | $506.36 | $76.25 |
| COUNTER PACKAGE CUSTOM | 0002298-1 | 01455 | 1 | $522.45 | $454.06 | $68.39 |
| COUNTER TELEPHONE | 0002593-1 | 01474 | 1 | $243.29 | $211.48 | $31.81 |
| CURTAIN STRIP | 0003209-1 | 01047 | 1 | $13.85 | $11.99 | $1.86 |
| CURTAIN STRIP    WALK IN | 0003211-1 | 01041 | 1 | $13.52 | $11.73 | $1.79 |
| CURTAIN STRIP    WALK IN | 0003219-1 | 01042 | 1 | $13.42 | $11.68 | $1.74 |
| CURTAIN STRIP FOR WALKIN | 0003222-1 | 01044 | 1 | $9.82 | $8.55 | $1.27 |
| CURTAIN STRIP WALK IN | 0003212-1 | 01045 | 1 | $13.52 | $11.73 | $1.79 |
| CUT TABLE | 0000685-1 | 01717 | 1 | $511.64 | $444.62 | $67.02 |
| CUTTABLE | 0000418-1 | 01190 | 1 | $1,080.78 | $939.29 | $141.49 |
| CUTTABLE | 0000499-1 | 01514 | 1 | $865.75 | $752.41 | $113.34 |
| CUTTABLE | 0000524-1 | 01722 | 1 | $787.93 | $684.74 | $103.19 |
| CUTTABLE | 0000636-1 | 01720 | 1 | $613.00 | $532.74 | $80.26 |
| CUTTABLE | 0001742-1 | 02710 | 1 | $1,677.59 | $1,457.91 | $219.68 |

```
System:    10/25/2011 1:44:20 PM                    PJCOMN Acquisition Corp                         Page:      10

                                              Fixed Assets Inventory List by Class
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| CUTTABLE | 0001852-1 | 02706 | 1 | $1,238.39 | $1,076.19 | $162.20 |
| CUTTABLE | 0001873-1 | 02704 | 1 | $1,178.89 | $1,024.46 | $154.43 |
| CUTTABLE | 0001972-1 | 01469 | 1 | $1,011.06 | $878.70 | $132.36 |
| CUTTABLE | 0002006-1 | 01476 | 1 | $960.70 | $834.91 | $125.79 |
| CUTTABLE | 0002074-1 | 02707 | 1 | $825.65 | $717.54 | $108.11 |
| CUTTABLE | 0002164-1 | 01473 | 1 | $710.96 | $617.84 | $93.12 |
| CUTTABLE | 0002224-1 | 02470 | 1 | $637.26 | $553.85 | $83.41 |
| CUTTABLE | 0002271-1 | 01477 | 1 | $573.96 | $498.76 | $75.20 |
| CUTTABLE | 0002301-1 | 01479 | 1 | $516.44 | $448.84 | $67.60 |
| CUTTABLE | 0002332-1 | 01472 | 1 | $462.90 | $402.28 | $60.62 |
| CUTTABLE | 0002333-1 | 01463 | 1 | $460.73 | $400.35 | $60.38 |
| CUTTABLE 48  MOUNT | 0001889-1 | 01477 | 1 | $1,138.09 | $989.05 | $149.04 |
| CUTTABLE 48X120 | 0002131-1 | 01052 | 1 | $755.32 | $656.38 | $98.94 |
| CUTTABLE 48X96 | 0002168-1 | 01052 | 1 | $708.36 | $615.56 | $92.80 |
| CUTTABLE AND DROPBOX AND CARTS | 0000272-1 | 01091 | 1 | $1,630.38 | $1,416.88 | $213.50 |
| CUTTABLE CUSTOM | 0002288-1 | 01040 | 1 | $537.80 | $467.36 | $70.44 |
| CUTTABLE CUSTOM | 0002342-1 | 01466 | 1 | $449.42 | $390.55 | $58.87 |
| CUTTABLE CUSTOM | 0002343-1 | 01462 | 1 | $445.06 | $386.80 | $58.26 |
| CUTTABLE CUSTOM | 0002367-1 | 01457 | 1 | $404.12 | $351.18 | $52.94 |
| CUTTABLE CUSTOM | 0002385-1 | 01458 | 1 | $375.44 | $326.26 | $49.18 |
| CUTTABLE CUSTOM | 0002388-1 | 01055 | 1 | $370.89 | $322.35 | $48.54 |
| CUTTABLE CUSTOM | 0002398-1 | 01459 | 1 | $342.53 | $297.68 | $44.85 |
| CUTTABLE CUSTOM | 0002401-1 | 01054 | 1 | $340.43 | $295.82 | $44.61 |
| CUTTABLE CUSTOM | 0002402-1 | 01046 | 1 | $339.78 | $295.33 | $44.45 |
| CUTTABLE CUSTOM | 0002404-1 | 01460 | 1 | $339.22 | $294.82 | $44.40 |
| CUTTABLE CUSTOM | 0002421-1 | 01051 | 1 | $331.66 | $288.25 | $43.41 |
| CUTTABLE CUSTOM | 0002428-1 | 01052 | 1 | $328.43 | $285.43 | $43.00 |
| CUTTABLE CUSTOM | 0002566-1 | 01461 | 1 | $272.49 | $236.78 | $35.71 |
| CUTTABLE CUSTOM | 0002567-1 | 01057 | 1 | $270.08 | $234.75 | $35.33 |
| CUTTABLE CUSTOM | 0002569-1 | 01455 | 1 | $267.98 | $232.87 | $35.11 |
| CUTTABLE CUSTOM | 0002573-1 | 01102 | 1 | $262.70 | $228.33 | $34.37 |
| CUTTABLE CUSTOM | 0002596-1 | 01101 | 1 | $241.55 | $209.97 | $31.58 |
| CUTTABLE CUSTOM | 0002624-1 | 02705 | 1 | $219.69 | $190.95 | $28.74 |
| CUTTABLE CUSTOM WITH DOUBLE SH | 0002195-1 | 01047 | 1 | $680.63 | $591.47 | $89.16 |
| CUTTABLE CUSTOM WITH DOUBLE SH | 0002290-1 | 01037 | 1 | $532.38 | $462.66 | $69.72 |
| CUTTABLE CUSTOM WITH DOUBLE SH | 0002314-1 | 01458 | 1 | $493.34 | $428.72 | $64.62 |
| CUTTABLE CUSTOM WITH DOUBLE SH | 0002319-1 | 01459 | 1 | $490.07 | $425.85 | $64.22 |
| CUTTABLE CUSTOM WITH DOUBLE SH | 0002325-1 | 01044 | 1 | $482.64 | $419.48 | $63.16 |
| CUTTABLE CUSTOM WITH DOUBLE SH | 0002326-1 | 01051 | 1 | $481.44 | $418.39 | $63.05 |
| CUTTABLE CUSTOM WITH DOUBLE SH | 0002349-1 | 01056 | 1 | $434.36 | $377.46 | $56.90 |
| CUTTABLE WITH DOUBLE SHELVES | 0002201-1 | 01041 | 1 | $664.63 | $577.59 | $87.04 |
| CUTTABLE WITH DOUBLE SHELVES | 0002259-1 | 01055 | 1 | $585.16 | $508.55 | $76.61 |
| CUTTABLE WITH DOUBLE SHELVES | 0002311-1 | 01052 | 1 | $500.24 | $434.77 | $65.47 |
| CUTTABLE WITH DOUBLE SHELVES | 0002331-1 | 01102 | 1 | $464.76 | $403.86 | $60.90 |
| CUTTABLE WITH HEAT LAMPS | 0000531-1 | 01017 | 1 | $775.65 | $674.05 | $101.60 |
| CUTTABLE WITH HEAT LAMPS | 0000590-1 | 01091 | 1 | $699.48 | $607.92 | $91.56 |
| CUTTABLE WITH HEAT LAMPS | 0000850-1 | 01017 | 1 | $302.36 | $262.75 | $39.61 |
| CUTTABLE WITH HEAT LAMPS | 0000965-1 | 01091 | 1 | $226.18 | $196.53 | $29.65 |
| CUTTABLE WITH HEAT LAMPS | 0002060-1 | 01474 | 1 | $852.65 | $741.00 | $111.65 |
| DEMO AND REPIPE HOOD | 0003345-1 | 01573 | 1 | $1,222.00 | $800.14 | $421.86 |
| DOUGH TRAY CART | 0001128-1 | 01190 | 1 | $148.18 | $128.74 | $19.44 |
| DOUGH TRAY CART | 0003021-1 | 01045 | 1 | $96.87 | $84.16 | $12.71 |
| DOUGH TRAY CART | 0003043-1 | 01047 | 1 | $83.10 | $72.22 | $10.88 |
| DOUGH TRAY CART | 0003050-1 | 01041 | 1 | $81.15 | $70.55 | $10.60 |
| DOUGH TRAY CART | 0003198-1 | 01045 | 1 | $25.90 | $22.53 | $3.37 |
| DOUGH TRAY CART | 0003213-1 | 01045 | 1 | $13.52 | $11.73 | $1.79 |
| DOUGH TRAY CART | 0003214-1 | 01045 | 1 | $13.52 | $11.73 | $1.79 |
| DOUGH TRAY CART | 0003215-1 | 01045 | 1 | $13.52 | $11.73 | $1.79 |
| DOUGH TRAY CART | 0003216-1 | 01045 | 1 | $13.52 | $11.73 | $1.79 |
| DOUGH TRAY CART | 0003217-1 | 01045 | 1 | $13.52 | $11.73 | $1.79 |
| DOUGH TRAY CART | 0003218-1 | 01045 | 1 | $13.52 | $11.73 | $1.79 |
| DOUGH TRAY CARTS | 0003049-1 | 01040 | 1 | $81.15 | $70.55 | $10.60 |
| DOUGH TRAY CARTS | 0003052-1 | 01042 | 1 | $80.52 | $69.98 | $10.54 |
| DOUGH TRAY CARTS | 0003148-1 | 01047 | 1 | $43.65 | $37.96 | $5.69 |

```
System:   10/25/2011 1:44:20 PM              PJCOMN Acquisition Corp                          Page:     11

                                        Fixed Assets Inventory List by Class


Description                     Asset ID        Location ID      Qty      Cost Basis      Accum Depr       Net Book
--------------------------------------------------------------------------------------------------------------------
DOUGH TRAY CARTS                0003195-1       01040             1          $25.90          $22.53          $3.37
DOUGH TRAY CARTS                0003196-1       01041             1          $25.90          $22.53          $3.37
DOUGH TRAY CARTS                0003197-1       01042             1          $25.90          $22.53          $3.37
DOUGH TRAY CARTS                0003199-1       01047             1          $25.90          $22.53          $3.37
DOUGH TRAY CARTS (6)            0003093-1       01044             1          $58.93          $51.20          $7.73
DOUGH TRAY CARTS CHROME CHAIRS  0002937-1       01054             1         $115.51         $100.43         $15.08
DRIVE IN PRESCENSE ALERT        0002753-1       01460             1         $163.75         $142.30         $21.45
DROP  BOX 20 SLOT WALL MOUNT    0003099-1       01041             1          $55.06          $47.91          $7.15
DROP BOX                        0000963-1       01017             1         $228.08         $198.25         $29.83
DROP BOX                        0001068-1       01722             1         $180.38         $156.79         $23.59
DROP BOX                        0001096-1       01936             1         $162.79         $141.50         $21.29
DROP BOX                        0001110-1       01190             1         $153.01         $132.96         $20.05
DROP BOX                        0001112-1       01116             1         $152.38         $132.39         $19.99
DROP BOX                        0001200-1       01720             1         $126.44         $109.92         $16.52
DROP BOX                        0002384-1       01054             1         $380.07         $330.27         $49.80
DROP BOX                        0002395-1       02704             1         $347.94         $302.38         $45.56
DROP BOX 20 SLOT WALL MOUNT     0003100-1       01045             1          $55.06          $47.91          $7.15
DROP BOX 20 SLOT WALL MOUNT     0003103-1       01042             1          $54.64          $47.50          $7.14
DROP BOX 20 SLOT WALL MT        0003095-1       01047             1          $56.39          $49.01          $7.38
DROP BOX 32 SLOT VERTICAL       0000938-1       01514             1         $260.51         $226.40         $34.11
DROPBOX                         0001109-1       01222             1         $153.09         $133.02         $20.07
DYNAMIC MIXER                   0001088-1       01413             1         $166.40         $144.59         $21.81
DYNAMIC MIXER--996              0001282-1       00996             1         $104.28          $90.62         $13.66
DYNAMIC MIXER-1017              0001283-1       01017             1         $104.28          $90.62         $13.66
DYNAMIC MIXER-1093              0001284-1       01018             1         $104.28          $90.62         $13.66
DYNAMIC MIXER-1116              0001285-1       01116             1         $104.28          $90.62         $13.66
DYNAMIC MIXER-1190              0001286-1       01190             1         $104.28          $90.62         $13.66
DYNAMIC MIXER-1216              0001287-1       01216             1         $104.28          $90.62         $13.66
DYNAMIC MIXER-1221              0001288-1       01221             1         $104.28          $90.62         $13.66
DYNAMIC MIXER-1274              0001289-1       01274             1         $104.28          $90.62         $13.66
DYNAMIC MIXER-1514              0001290-1       01514             1         $104.28          $90.62         $13.66
DYNAMIC MIXER-1573              0001291-1       01573             1         $104.28          $90.62         $13.66
DYNAMIC MIXER-1632              0001292-1       01632             1         $104.28          $90.62         $13.66
DYNAMIC MIXER-1936              0001295-1       01936             1         $104.28          $90.62         $13.66
DYNAMIC MIXER-1939              0001296-1       01939             1         $104.28          $90.62         $13.66
DYNAMIC MIXER1653               0001293-1       01653             1         $104.28          $90.62         $13.66
EQUIPMENT                       0001930-1       01472             1       $1,081.47         $939.82        $141.65
EQUIPMENT 50% DEPOSIT           0003299-1       01514             1       $2,957.08       $2,120.97        $836.11
EQUIPMENT 50% DEPOSIT           0003308-1       03299             1       $6,567.86       $4,710.90      $1,856.96
EQUIPMENT OVEN AND MAKELINE AN  0000041-1       01413             1       $7,176.07       $6,236.34        $939.73
EQUIPMENT OVEN AND WALKIN AND   0000022-1       01134             1       $9,266.50       $8,053.09      $1,213.41
EQUIPMENT OVEN AND WALKIN AND   0000029-1       01222             1       $8,568.69       $7,446.61      $1,122.08
EQUIPMENT OVENS AND MAKELINE A  0000031-1       01256             1       $7,898.18       $6,863.92      $1,034.26
EQUIPMENT OVENS AND MAKELINE A  0000043-1       00996             1       $7,061.53       $6,136.84        $924.69
EQUIPMENT OVENS AND TABLES AND  0000039-1       01018             1       $7,308.47       $6,351.46        $957.01
EQUIPMENT OVENS AND WALKIN AND  0000077-1       01573             1       $5,709.18       $4,961.59        $747.59
EQUIPMENT PARTS                 0003542-1       01056             1         $591.10         $337.79        $253.31
EXHAUST FAN                     0001049-1       01717             1         $183.67         $159.66         $24.01
EXHAUST FAN                     0002581-1       01037             1         $251.63         $218.73         $32.90
EXHAUST FAN                     0002582-1       01042             1         $251.63         $218.73         $32.90
EXHAUST FAN                     0002583-1       01044             1         $251.63         $218.73         $32.90
EXHAUST FAN                     0002584-1       01045             1         $251.63         $218.73         $32.90
EXHAUST FAN                     0002586-1       01056             1         $251.63         $218.73         $32.90
EXHAUST FAN                     0002947-1       01041             1         $108.46          $94.23         $14.23
EXHAUST FAN MOTOR               0003540-1       02705             1         $597.84         $341.66        $256.18
EXHAUST MOTORS                  0003589-1       02707             1       $1,190.00         $665.86        $524.14
FAN COMBO CURB EXHAUST SUPPLY   0000225-1       01722             1       $2,093.87       $1,819.68        $274.19
FAN EXHAUST                     0002587-1       01057             1         $251.63         $218.73         $32.90
FAN EXHAUST                     0002590-1       01054             1         $245.75         $213.62         $32.13
FAN EXHAUST                     0002736-1       01477             1         $174.35         $151.57         $22.78
FAN EXHAUST                     0002739-1       01473             1         $173.15         $150.48         $22.67
FAN EXHAUST                     0002742-1       01479             1         $171.94         $149.44         $22.50
FAN EXHAUST AND SUPPLY          0000496-1       01216             1         $868.54         $754.82        $113.72
FAN EXHAUST AND SUPPLY AND COM  0001979-1       02470             1       $1,005.50         $873.81        $131.69
```

```
System:    10/25/2011 1:44:20 PM              PJCOMN Acquisition Corp                        Page:    12

                                        Fixed Assets Inventory List by Class
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| FAN EXHAUST AND SUPPLY AND COM | 0002001-1 | 01052 | 1 | $971.49 | $844.30 | $127.19 |
| FAN EXHAUST AND SUPPLY AND COM | 0002002-1 | 02710 | 1 | $971.49 | $844.30 | $127.19 |
| FAN EXHAUST SUPPLY AND COMBO C | 0002175-1 | 01047 | 1 | $686.27 | $596.41 | $89.86 |
| FAN EXHAUST SUPPLY AND COMBO C | 0002176-1 | 01055 | 1 | $686.27 | $596.41 | $89.86 |
| FAN EXHAUST SUPPLY AND COMBO C | 0002392-1 | 01051 | 1 | $368.11 | $319.90 | $48.21 |
| FAN EXHAUST SUPPLY COMBO | 0002174-1 | 01046 | 1 | $686.27 | $596.41 | $89.86 |
| FAN EXHAUST SUPPLY COMBO | 0002177-1 | 01101 | 1 | $686.27 | $596.41 | $89.86 |
| FAN EXHAUST SUPPLY COMBO | 0002178-1 | 01102 | 1 | $686.27 | $596.41 | $89.86 |
| FAN EXHAUST SUPPLY COMBO | 0002180-1 | 02706 | 1 | $686.27 | $596.41 | $89.86 |
| FAN EXHAUST SUPPLY COMBO CURB | 0000764-1 | 01720 | 1 | $361.30 | $313.96 | $47.34 |
| FAN EXHAUST SUPPLY COMBO CURB | 0002146-1 | 02705 | 1 | $735.00 | $638.75 | $96.25 |
| FAN EXHAUST SUPPLY COMBO CURB | 0002155-1 | 02704 | 1 | $727.45 | $632.18 | $95.27 |
| FAN EXHAUST SUPPLY COMBO CURB | 0002161-1 | 02708 | 1 | $718.53 | $624.41 | $94.12 |
| FAN EXHAUST SUPPLY COMBO CURB | 0002179-1 | 01455 | 1 | $686.27 | $596.41 | $89.86 |
| FAN EXHAUST SUPPLY COMBO CURB | 0002304-1 | 02707 | 1 | $513.01 | $445.86 | $67.15 |
| FAN EXHAUST, SUPPLY, AND CURB | 0000128-1 | 01838 | 1 | $3,787.10 | $3,291.11 | $495.99 |
| FAN MAKEUP AND ROOF CURB | 0003008-1 | 01054 | 1 | $100.63 | $87.48 | $13.15 |
| FAN MAKEUP AND ROOF CURB | 0003017-1 | 01057 | 1 | $98.54 | $85.62 | $12.92 |
| FAN MOTOR | 0003541-1 | 02710 | 1 | $596.71 | $340.93 | $255.78 |
| FAN MOTOR BLADE FILTERS | 0003416-1 | 01091 | 1 | $979.12 | $559.52 | $419.60 |
| FAN SUPPLY | 0002034-1 | 01473 | 1 | $888.88 | $772.45 | $116.43 |
| FAN SUPPLY | 0002763-1 | 01477 | 1 | $154.76 | $134.48 | $20.28 |
| FAN SUPPLY | 0002770-1 | 01479 | 1 | $152.36 | $132.39 | $19.97 |
| Front Counter and New Sign | 0003406-1 | 01514 | 1 | $1,676.25 | $957.89 | $718.36 |
| FURNITURE OUTDOOR PATIO | 0000765-1 | 01256 | 1 | $358.51 | $311.59 | $46.92 |
| GAS VALVE IGN CONTROL MODULE | 0003551-1 | 01460 | 1 | $552.68 | $315.81 | $236.87 |
| GAZEBO | 0001662-1 | 01479 | 1 | $2,424.25 | $2,106.78 | $317.47 |
| GAZEBO GRAND | 0000256-1 | 01653 | 1 | $1,799.30 | $1,563.66 | $235.64 |
| GEAR MOTOR | 0003497-1 | 01055 | 1 | $1,041.82 | $595.30 | $446.52 |
| GEAR MOTOR | 0003503-1 | 01469 | 1 | $917.60 | $524.32 | $393.28 |
| Generator parts for trailer | 0003439-1 | 01722 | 1 | $687.57 | $392.93 | $294.64 |
| GRATE FOR MAKE TABLE | 0003343-1 | 02704 | 1 | $90.96 | $60.60 | $30.36 |
| GREASE TRAP   INSTALLATION | 0001708-1 | 01045 | 1 | $1,895.46 | $1,647.29 | $248.17 |
| GREASETRAP | 0002717-1 | 01463 | 1 | $188.14 | $163.52 | $24.62 |
| HEAT EXCHANGER MODULE | 0003407-1 | 01216 | 1 | $1,496.00 | $854.85 | $641.15 |
| HEAT RACK 120 V 48  MOBILE | 0001880-1 | 01051 | 1 | $1,164.12 | $1,011.68 | $152.44 |
| HI LIMIT KIT | 0003544-1 | 01056 | 1 | $579.97 | $331.36 | $248.61 |
| HIGH LIMIT CONVERSION KIT | 0003347-1 | 01101 | 1 | $540.52 | $353.88 | $186.64 |
| HIGH LIMIT CONVERSION KIT | 0003349-1 | 01469 | 1 | $501.77 | $328.50 | $173.27 |
| HOOD | 0000024-1 | 01216 | 1 | $9,087.95 | $7,897.86 | $1,190.09 |
| HOOD | 0000103-1 | 01633 | 1 | $4,721.53 | $4,103.23 | $618.30 |
| HOOD | 0000135-1 | 01018 | 1 | $3,540.50 | $3,076.89 | $463.61 |
| HOOD | 0000141-1 | 01017 | 1 | $3,342.56 | $2,904.83 | $437.73 |
| HOOD | 0000201-1 | 01091 | 1 | $2,472.16 | $2,148.44 | $323.72 |
| HOOD | 0000208-1 | 00996 | 1 | $2,337.99 | $2,031.80 | $306.19 |
| HOOD | 0000264-1 | 01134 | 1 | $1,739.53 | $1,511.73 | $227.80 |
| HOOD | 0000299-1 | 01190 | 1 | $1,523.46 | $1,324.00 | $199.46 |
| HOOD | 0000301-1 | 01116 | 1 | $1,517.61 | $1,318.90 | $198.71 |
| HOOD | 0000423-1 | 01722 | 1 | $1,055.94 | $917.66 | $138.28 |
| HOOD | 0000516-1 | 00996 | 1 | $807.32 | $701.58 | $105.74 |
| HOOD | 0000542-1 | 01717 | 1 | $764.63 | $664.47 | $100.16 |
| HOOD | 0000584-1 | 01720 | 1 | $722.31 | $627.75 | $94.56 |
| HOOD | 0001497-1 | 01102 | 1 | $5,198.65 | $4,517.87 | $680.78 |
| HOOD | 0001498-1 | 01101 | 1 | $5,182.05 | $4,503.42 | $678.63 |
| HOOD | 0001510-1 | 01455 | 1 | $4,699.20 | $4,083.78 | $615.42 |
| HOOD | 0001514-1 | 02706 | 1 | $4,535.99 | $3,942.00 | $593.99 |
| HOOD | 0001529-1 | 01046 | 1 | $4,266.81 | $3,708.09 | $558.72 |
| HOOD | 0001687-1 | 02470 | 1 | $2,142.24 | $1,861.67 | $280.57 |
| HOOD | 0001756-1 | 02708 | 1 | $1,606.23 | $1,395.87 | $210.36 |
| HOOD | 0001766-1 | 02705 | 1 | $1,570.65 | $1,364.99 | $205.66 |
| HOOD | 0001778-1 | 02704 | 1 | $1,533.80 | $1,332.93 | $200.87 |
| HOOD | 0001937-1 | 01054 | 1 | $1,070.50 | $930.28 | $140.22 |
| HOOD | 0001995-1 | 02707 | 1 | $973.63 | $846.12 | $127.51 |
| HOOD | 0002005-1 | 01462 | 1 | $962.59 | $836.53 | $126.06 |

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| HOOD | 0002084-1 | 01473 | 1 | $803.50 | $698.34 | $105.16 |
| HOOD | 0002097-1 | 01479 | 1 | $788.54 | $685.31 | $103.23 |
| HOOD | 0002103-1 | 01474 | 1 | $783.13 | $680.57 | $102.56 |
| HOOD | 0002104-1 | 01477 | 1 | $782.28 | $679.80 | $102.48 |
| HOOD 10   CANOPY | 0000035-1 | 01092 | 1 | $7,524.82 | $6,539.39 | $985.43 |
| HOOD 10   CANOPY | 0000056-1 | 01221 | 1 | $6,258.30 | $5,438.71 | $819.59 |
| HOOD 10   CANOPY | 0001511-1 | 01047 | 1 | $4,642.21 | $4,034.25 | $607.96 |
| HOOD 10   CANOPY | 0001513-1 | 01055 | 1 | $4,573.92 | $3,974.95 | $598.97 |
| HOOD 10   CANOPY | 0001685-1 | 02710 | 1 | $2,163.85 | $1,880.48 | $283.37 |
| HOOD 10   CANOPY | 0001942-1 | 01056 | 1 | $1,064.62 | $925.17 | $139.45 |
| HOOD AND FAN | 0000302-1 | 01936 | 1 | $1,517.09 | $1,318.43 | $198.66 |
| HOOD AND FAN MAKE UP AIR | 0000235-1 | 01939 | 1 | $1,987.11 | $1,726.92 | $260.19 |
| HOOD AND FAN MAKEUP AND EXHAUS | 0000179-1 | 01632 | 1 | $2,931.80 | $2,547.86 | $383.94 |
| HOOD CANOPY | 0001830-1 | 01041 | 1 | $1,290.32 | $1,121.33 | $168.99 |
| HOOD CANOPY | 0001911-1 | 01460 | 1 | $1,103.41 | $958.96 | $144.45 |
| HOOD CANOPY | 0001925-1 | 01466 | 1 | $1,084.38 | $942.38 | $142.00 |
| HOOD CANOPY | 0001954-1 | 01040 | 1 | $1,035.65 | $900.04 | $135.61 |
| HOOD CANOPY 10 | 0000019-1 | 01838 | 1 | $9,641.31 | $8,378.77 | $1,262.54 |
| HOOD CANOPY 10 | 0000085-1 | 01372 | 1 | $5,310.67 | $4,615.22 | $695.45 |
| HOOD CANOPY 10 | 0001461-1 | 01052 | 1 | $6,521.00 | $5,667.04 | $853.96 |
| HOOD CANOPY 10 | 0001945-1 | 01469 | 1 | $1,051.47 | $913.80 | $137.67 |
| HOOD CANOPY 10 | 0002138-1 | 01051 | 1 | $747.66 | $649.75 | $97.91 |
| HOOD CANOPY 10  WITH ROOF CURB | 0001782-1 | 01458 | 1 | $1,497.38 | $1,301.33 | $196.05 |
| HOOD CANOPY 10  WITH ROOF CURB | 0002106-1 | 01476 | 1 | $779.11 | $677.13 | $101.98 |
| HOOD CANOPY AND EXHAUST FAN AN | 0001970-1 | 01463 | 1 | $1,012.90 | $880.28 | $132.62 |
| HOOD CANOPY HP | 0001947-1 | 01461 | 1 | $1,046.71 | $909.63 | $137.08 |
| HOOD FAN INSTALLATION | 0001633-1 | 01044 | 1 | $2,718.58 | $2,362.54 | $356.04 |
| HOOD FAN INSTALLATION | 0001640-1 | 01042 | 1 | $2,686.74 | $2,334.95 | $351.79 |
| HOOD FAN INSTALLATION | 0001650-1 | 01037 | 1 | $2,600.77 | $2,260.18 | $340.59 |
| HOOD FAN INSTALLATION | 0001653-1 | 01057 | 1 | $2,559.38 | $2,224.25 | $335.13 |
| HOOD FAN INSTALLATION | 0001737-1 | 01051 | 1 | $1,695.35 | $1,473.30 | $222.05 |
| HOOD FAN INSTALLATION | 0001755-1 | 01045 | 1 | $1,615.75 | $1,404.21 | $211.54 |
| HOOD FAN INSTALLATION | 0001758-1 | 01056 | 1 | $1,599.83 | $1,390.38 | $209.45 |
| HOOD FAN INSTALLATION | 0001759-1 | 01054 | 1 | $1,598.38 | $1,389.09 | $209.29 |
| HOOD FAN SPRINKLER | 0003344-1 | 01632 | 1 | $18,360.00 | $12,021.42 | $6,338.58 |
| HOOD HP SYSTEM | 0001943-1 | 01459 | 1 | $1,057.56 | $919.07 | $138.49 |
| HOOD HP SYSTEM | 0001959-1 | 01457 | 1 | $1,027.76 | $893.21 | $134.55 |
| HOOD INSTALLATION | 0000106-1 | 01093 | 1 | $4,507.59 | $3,917.29 | $590.30 |
| HOOD INSTALLATION | 0000115-1 | 01162 | 1 | $4,254.27 | $3,697.19 | $557.08 |
| HOOD INSTALLATION | 0000116-1 | 01285 | 1 | $4,254.27 | $3,697.19 | $557.08 |
| HOOD INSTALLATION | 0000117-1 | 01537 | 1 | $4,254.27 | $3,697.19 | $557.08 |
| HOOD INSTALLATION ELECTRICAL M | 0000038-1 | 01634 | 1 | $7,340.76 | $6,379.47 | $961.29 |
| HOOD INSTALLATION GAS LINE ELE | 0000080-1 | 01274 | 1 | $5,562.04 | $4,833.64 | $728.40 |
| HOOD RELOCATE DUCT WORK | 0003291-1 | 01514 | 1 | $4,535.00 | $3,369.78 | $1,165.22 |
| HOOD W M LOW PROFILE | 0002725-1 | 01041 | 1 | $183.55 | $159.56 | $23.99 |
| HOT WATER HEATER | 0003325-1 | 01190 | 1 | $701.55 | $494.13 | $207.42 |
| HOT WATER HEATER | 0003328-1 | 03299 | 1 | $535.00 | $376.85 | $158.15 |
| IEP | 0000049-1 | 01092 | 1 | $6,651.01 | $5,780.04 | $870.97 |
| IEP | 0000232-1 | 01722 | 1 | $2,028.18 | $1,762.63 | $265.55 |
| IEP | 0000280-1 | 01720 | 1 | $1,600.70 | $1,391.12 | $209.58 |
| IEP | 0000352-1 | 01717 | 1 | $1,283.49 | $1,115.43 | $168.06 |
| IEP | 0001308-1 | 01190 | 1 | $86.97 | $75.61 | $11.36 |
| IEP | 0001480-1 | 02470 | 1 | $5,938.01 | $5,160.41 | $777.60 |
| IEP | 0001515-1 | 02708 | 1 | $4,500.64 | $3,911.29 | $589.35 |
| IEP | 0001528-1 | 02706 | 1 | $4,284.19 | $3,723.16 | $561.03 |
| IEP | 0001542-1 | 02710 | 1 | $3,900.59 | $3,389.85 | $510.74 |
| IEP | 0001565-1 | 02705 | 1 | $3,420.78 | $2,972.77 | $448.01 |
| IEP | 0001637-1 | 02704 | 1 | $2,698.95 | $2,345.49 | $353.46 |
| IEP | 0001642-1 | 02707 | 1 | $2,639.91 | $2,294.23 | $345.68 |
| IEP | 0001659-1 | 01037 | 1 | $2,510.05 | $2,181.34 | $328.71 |
| IEP | 0001720-1 | 01056 | 1 | $1,831.98 | $1,592.08 | $239.90 |
| IEP | 0001799-1 | 01473 | 1 | $1,417.13 | $1,231.56 | $185.57 |
| IEP | 0001828-1 | 01476 | 1 | $1,299.85 | $1,129.58 | $170.27 |
| IEP | 0001863-1 | 01037 | 1 | $1,205.07 | $1,047.29 | $157.78 |

System:    10/25/2011 1:44:20 PM                    PJCOMN Acquisition Corp                              Page:      14

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| IEP | 0001905-1 | 01477 | 1 | $1,111.14 | $965.63 | $145.51 |
| IEP | 0001910-1 | 01479 | 1 | $1,104.15 | $959.53 | $144.62 |
| IEP | 0001924-1 | 01466 | 1 | $1,086.13 | $943.89 | $142.24 |
| IEP | 0001955-1 | 01472 | 1 | $1,035.50 | $899.93 | $135.57 |
| IEP | 0001958-1 | 01040 | 1 | $1,027.98 | $893.36 | $134.62 |
| IEP | 0002012-1 | 01474 | 1 | $934.95 | $812.49 | $122.46 |
| IEP | 0002025-1 | 01055 | 1 | $912.10 | $792.68 | $119.42 |
| IEP | 0002095-1 | 01057 | 1 | $790.87 | $687.35 | $103.52 |
| IEP | 0002199-1 | 01460 | 1 | $674.59 | $586.24 | $88.35 |
| IEP | 0002200-1 | 01458 | 1 | $669.80 | $582.07 | $87.73 |
| IEP | 0002220-1 | 01101 | 1 | $644.23 | $559.86 | $84.37 |
| IEP | 0002226-1 | 01046 | 1 | $635.64 | $552.44 | $83.20 |
| IEP | 0002228-1 | 01459 | 1 | $633.48 | $550.52 | $82.96 |
| IEP | 0002241-1 | 01461 | 1 | $605.16 | $525.87 | $79.29 |
| IEP | 0002286-1 | 01455 | 1 | $540.09 | $469.39 | $70.70 |
| IEP | 0002294-1 | 01056 | 1 | $529.60 | $460.21 | $69.39 |
| IEP | 0002296-1 | 01052 | 1 | $526.18 | $457.24 | $68.94 |
| IEP | 0002316-1 | 01054 | 1 | $492.10 | $427.68 | $64.42 |
| IEP | 0002328-1 | 01051 | 1 | $479.42 | $416.67 | $62.75 |
| IEP | 0002339-1 | 01457 | 1 | $451.53 | $392.43 | $59.10 |
| IEP | 0002344-1 | 01462 | 1 | $442.51 | $384.59 | $57.92 |
| IEP | 0002373-1 | 01102 | 1 | $394.05 | $342.42 | $51.63 |
| IEP | 0002448-1 | 01469 | 1 | $314.00 | $272.91 | $41.09 |
| IEP | 0002561-1 | 01477 | 1 | $277.68 | $241.36 | $36.32 |
| IEP | 0002592-1 | 01463 | 1 | $245.65 | $213.43 | $32.22 |
| IEP | 0002731-1 | 01056 | 1 | $176.87 | $153.76 | $23.11 |
| IEP | 0002925-1 | 01052 | 1 | $120.79 | $105.00 | $15.79 |
| IEP | 0002940-1 | 01051 | 1 | $113.34 | $98.50 | $14.84 |
| IEP CABINET | 0003228-1 | 01056 | 1 | $5,718.62 | $4,765.54 | $953.08 |
| IEP CABINET 2 | 0003229-1 | 01472 | 1 | $5,025.99 | $4,188.30 | $837.69 |
| IEP CARTS AND CHAIRS | 0002773-1 | 01051 | 1 | $149.17 | $129.68 | $19.49 |
| IEP DROP BOX | 0000585-1 | 01372 | 1 | $717.06 | $623.20 | $93.86 |
| IEP DROP BOX | 0001773-1 | 01102 | 1 | $1,547.42 | $1,344.77 | $202.65 |
| IEP DROP BOX | 0001984-1 | 01051 | 1 | $985.62 | $856.51 | $129.11 |
| IEP DROP BOX | 0002891-1 | 01477 | 1 | $127.68 | $110.96 | $16.72 |
| IEP REFRIGERATOR UNDERCOUNTER | 0003231-1 | 01474 | 1 | $1,064.43 | $887.00 | $177.43 |
| IEP REFRIGERATOR UNDERCOUNTER | 0003232-1 | 01474 | 1 | $1,064.43 | $887.00 | $177.43 |
| INSTALL WATER HEATER | 0003365-1 | 01372 | 1 | $2,113.79 | $1,283.34 | $830.45 |
| L SHAPED DESK TOP | 0003053-1 | 01459 | 1 | $80.50 | $69.98 | $10.52 |
| LABOR FOR COMPRESSOR | 0003364-1 | 01102 | 1 | $545.60 | $331.29 | $214.31 |
| LAMINATE | 0001066-1 | 01372 | 1 | $180.46 | $156.85 | $23.61 |
| LAMINATE  PKG | 0000541-1 | 01717 | 1 | $767.58 | $667.06 | $100.52 |
| LAMINATE CABINET DRIVE THRU | 0002852-1 | 01473 | 1 | $136.06 | $118.26 | $17.80 |
| LAMINATE PACKAGE | 0000667-1 | 01017 | 1 | $576.30 | $500.83 | $75.47 |
| LAMINATE PACKAGE | 0000734-1 | 01722 | 1 | $423.50 | $368.03 | $55.47 |
| LAMINATE PACKAGE | 0000942-1 | 01720 | 1 | $257.14 | $223.44 | $33.70 |
| LAMINATE PACKAGE | 0001874-1 | 01040 | 1 | $1,176.63 | $1,022.57 | $154.06 |
| LAMINATE PACKAGE | 0001957-1 | 01469 | 1 | $1,029.84 | $894.98 | $134.86 |
| LAMINATE PACKAGE | 0001967-1 | 02470 | 1 | $1,017.49 | $884.24 | $133.25 |
| LAMINATE PACKAGE | 0002014-1 | 01463 | 1 | $933.15 | $810.98 | $122.17 |
| LAMINATE PACKAGE | 0002015-1 | 01051 | 1 | $932.69 | $810.51 | $122.18 |
| LAMINATE PACKAGE | 0002050-1 | 02710 | 1 | $871.55 | $757.47 | $114.08 |
| LAMINATE PACKAGE | 0002054-1 | 01476 | 1 | $862.34 | $749.45 | $112.89 |
| LAMINATE PACKAGE | 0002126-1 | 01041 | 1 | $762.98 | $663.05 | $99.93 |
| LAMINATE PACKAGE | 0002140-1 | 01042 | 1 | $747.01 | $649.18 | $97.83 |
| LAMINATE PACKAGE | 0002145-1 | 01477 | 1 | $739.24 | $642.45 | $96.79 |
| LAMINATE PACKAGE | 0002148-1 | 01472 | 1 | $733.70 | $637.56 | $96.14 |
| LAMINATE PACKAGE | 0002163-1 | 01466 | 1 | $712.15 | $618.92 | $93.23 |
| LAMINATE PACKAGE | 0002172-1 | 01047 | 1 | $694.94 | $603.92 | $91.02 |
| LAMINATE PACKAGE | 0002197-1 | 01473 | 1 | $679.50 | $590.52 | $88.98 |
| LAMINATE PACKAGE | 0002204-1 | 02708 | 1 | $663.55 | $576.65 | $86.90 |
| LAMINATE PACKAGE | 0002211-1 | 01479 | 1 | $653.23 | $567.72 | $85.51 |
| LAMINATE PACKAGE | 0002250-1 | 02704 | 1 | $590.53 | $513.19 | $77.34 |
| LAMINATE PACKAGE | 0002257-1 | 02706 | 1 | $585.60 | $508.91 | $76.69 |

System:    10/25/2011 1:44:20 PM              PJCOMN Acquisition Corp                    Page:    15

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|-----------|------------|----------|
| LAMINATE PACKAGE | 0002273-1 | 02705 | 1 | $567.43 | $493.17 | $74.26 |
| LAMINATE PACKAGE | 0002306-1 | 01044 | 1 | $507.28 | $440.87 | $66.41 |
| LAMINATE PACKAGE | 0002337-1 | 02707 | 1 | $457.50 | $397.63 | $59.87 |
| LAMINATE PACKAGE | 0002657-1 | 01474 | 1 | $199.84 | $173.69 | $26.15 |
| LAMINATE PKG | 0000162-1 | 01092 | 1 | $3,222.10 | $2,800.18 | $421.92 |
| LAMINATE PKG | 0000831-1 | 01162 | 1 | $324.18 | $281.73 | $42.45 |
| LAMINATE PKG | 0002130-1 | 01056 | 1 | $755.96 | $656.95 | $99.01 |
| LAMINATE PKG | 0002376-1 | 01037 | 1 | $391.73 | $340.39 | $51.34 |
| LAMINATE TABLE TOP AND BASE | 0002945-1 | 01459 | 1 | $109.88 | $95.52 | $14.36 |
| LINE DRYER FILTERS | 0003585-1 | 01474 | 1 | $2,850.71 | $1,595.05 | $1,255.66 |
| Lower Oven Unit | 0003775-1 | 01632 | 1 | $1,982.92 | $377.73 | $1,605.19 |
| MAKE UP AIR FAN | 0002998-1 | 01041 | 1 | $103.87 | $90.31 | $13.56 |
| MAKE UP AIR FAN | 0003063-1 | 01037 | 1 | $74.61 | $64.86 | $9.75 |
| MAKELINE | 0000054-1 | 01190 | 1 | $6,383.87 | $5,547.90 | $835.97 |
| MAKELINE | 0000068-1 | 01116 | 1 | $5,859.17 | $5,091.86 | $767.31 |
| MAKELINE | 0000069-1 | 01091 | 1 | $5,846.68 | $5,081.01 | $765.67 |
| MAKELINE | 0000082-1 | 01285 | 1 | $5,396.36 | $4,689.68 | $706.68 |
| MAKELINE | 0000088-1 | 01838 | 1 | $5,178.30 | $4,500.23 | $678.07 |
| MAKELINE | 0000096-1 | 01514 | 1 | $5,010.82 | $4,354.61 | $656.21 |
| MAKELINE | 0000147-1 | 01632 | 1 | $3,330.24 | $2,894.18 | $436.06 |
| MAKELINE | 0000163-1 | 01092 | 1 | $3,222.10 | $2,800.18 | $421.92 |
| MAKELINE | 0000175-1 | 01634 | 1 | $2,998.73 | $2,606.05 | $392.68 |
| MAKELINE | 0000180-1 | 01093 | 1 | $2,904.93 | $2,524.50 | $380.43 |
| MAKELINE | 0000187-1 | 01936 | 1 | $2,680.31 | $2,329.33 | $350.98 |
| MAKELINE | 0000212-1 | 01372 | 1 | $2,257.54 | $1,961.97 | $295.57 |
| MAKELINE | 0000214-1 | 01221 | 1 | $2,252.06 | $1,957.13 | $294.93 |
| MAKELINE | 0000416-1 | 01222 | 1 | $1,089.65 | $946.93 | $142.72 |
| MAKELINE | 0000421-1 | 01162 | 1 | $1,071.08 | $930.80 | $140.28 |
| MAKELINE | 0000455-1 | 01018 | 1 | $966.84 | $840.23 | $126.61 |
| MAKELINE | 0000462-1 | 01722 | 1 | $932.52 | $810.40 | $122.12 |
| MAKELINE | 0000607-1 | 01720 | 1 | $656.57 | $570.64 | $85.93 |
| MAKELINE | 0000608-1 | 01717 | 1 | $653.66 | $568.05 | $85.61 |
| MAKELINE | 0000658-1 | 01936 | 1 | $588.05 | $511.05 | $77.00 |
| MAKELINE | 0001450-1 | 01457 | 1 | $7,923.30 | $6,885.77 | $1,037.53 |
| MAKELINE | 0001451-1 | 01102 | 1 | $7,684.43 | $6,678.13 | $1,006.30 |
| MAKELINE | 0001452-1 | 01460 | 1 | $7,650.32 | $6,648.52 | $1,001.80 |
| MAKELINE | 0001458-1 | 01458 | 1 | $6,691.35 | $5,815.12 | $876.23 |
| MAKELINE | 0001468-1 | 01057 | 1 | $6,327.46 | $5,498.88 | $828.58 |
| MAKELINE | 0001492-1 | 01474 | 1 | $5,640.92 | $4,902.21 | $738.71 |
| MAKELINE | 0001493-1 | 01054 | 1 | $5,587.76 | $4,856.01 | $731.75 |
| MAKELINE | 0001494-1 | 01056 | 1 | $5,431.64 | $4,720.34 | $711.30 |
| MAKELINE | 0001495-1 | 01046 | 1 | $5,352.86 | $4,651.83 | $701.03 |
| MAKELINE | 0001508-1 | 01461 | 1 | $4,724.74 | $4,106.04 | $618.70 |
| MAKELINE | 0001516-1 | 01051 | 1 | $4,494.56 | $3,906.01 | $588.55 |
| MAKELINE | 0001518-1 | 01051 | 1 | $4,462.79 | $3,878.39 | $584.40 |
| MAKELINE | 0001530-1 | 01455 | 1 | $4,254.83 | $3,697.61 | $557.22 |
| MAKELINE | 0001541-1 | 01472 | 1 | $4,029.02 | $3,501.35 | $527.67 |
| MAKELINE | 0001558-1 | 02707 | 1 | $3,537.19 | $3,073.98 | $463.21 |
| MAKELINE | 0001587-1 | 01044 | 1 | $3,213.48 | $2,792.71 | $420.77 |
| MAKELINE | 0001600-1 | 01041 | 1 | $3,054.43 | $2,654.44 | $399.99 |
| MAKELINE | 0001629-1 | 01045 | 1 | $2,760.81 | $2,399.30 | $361.51 |
| MAKELINE | 0001655-1 | 01037 | 1 | $2,536.94 | $2,204.71 | $332.23 |
| MAKELINE | 0001726-1 | 02710 | 1 | $1,796.29 | $1,561.01 | $235.28 |
| MAKELINE | 0001727-1 | 02470 | 1 | $1,795.26 | $1,560.17 | $235.09 |
| MAKELINE | 0001811-1 | 01046 | 1 | $1,357.52 | $1,179.73 | $177.79 |
| MAKELINE | 0001820-1 | 02704 | 1 | $1,330.80 | $1,156.49 | $174.31 |
| MAKELINE | 0001833-1 | 02705 | 1 | $1,265.92 | $1,100.16 | $165.76 |
| MAKELINE | 0001837-1 | 02706 | 1 | $1,258.83 | $1,094.01 | $164.82 |
| MAKELINE | 0001846-1 | 02708 | 1 | $1,250.24 | $1,086.50 | $163.74 |
| MAKELINE | 0002205-1 | 01473 | 1 | $661.64 | $575.03 | $86.61 |
| MAKELINE | 0002206-1 | 01477 | 1 | $660.11 | $573.68 | $86.43 |
| MAKELINE | 0002207-1 | 01479 | 1 | $659.80 | $573.36 | $86.44 |
| MAKELINE | 0002213-1 | 01476 | 1 | $650.59 | $565.44 | $85.15 |
| MAKELINE | 0002225-1 | 01474 | 1 | $637.09 | $553.61 | $83.48 |

System:   10/25/2011 1:44:20 PM                PJCOMN Acquisition Corp                        Page:    16

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| MAKELINE | 0002267-1 | 01466 | 1 | $577.42 | $501.77 | $75.65 |
| MAKELINE COMPRESSOR AND LABOR | 0002644-1 | 01047 | 1 | $208.29 | $181.04 | $27.25 |
| MAKELINE DELFIELD | 0000536-1 | 01017 | 1 | $773.15 | $671.86 | $101.29 |
| MAKELINE FROM 1718 ASSET  1546 | 0000396-1 | 01017 | 1 | $1,119.11 | $972.53 | $146.58 |
| MAKELINE INSTALL | 0002143-1 | 01474 | 1 | $744.58 | $647.04 | $97.54 |
| MAKELINE INSTALL | 0002433-1 | 01051 | 1 | $325.75 | $283.12 | $42.63 |
| MAKELINE INSTALLATION | 0000151-1 | 01573 | 1 | $3,302.80 | $2,870.31 | $432.49 |
| MAKELINE INSTALLATION | 0000613-1 | 01514 | 1 | $647.32 | $562.57 | $84.75 |
| MAKELINE INSTALLATION | 0001608-1 | 01462 | 1 | $3,020.55 | $2,625.02 | $395.53 |
| MAKELINE INSTALLATION | 0001845-1 | 01461 | 1 | $1,251.29 | $1,087.48 | $163.81 |
| MAKELINE INSTALLATION | 0002358-1 | 01052 | 1 | $418.82 | $364.01 | $54.81 |
| MAKELINE INSTALLATION | 0002378-1 | 01041 | 1 | $390.01 | $338.93 | $51.08 |
| MAKELINE INSTALLATION | 0002600-1 | 01045 | 1 | $235.63 | $204.82 | $30.81 |
| MAKELINE LEFT HAND COMPRESSOR | 0001701-1 | 01040 | 1 | $2,016.75 | $1,752.68 | $264.07 |
| MAKELINE RIGHT HAND COMPRESSOR | 0000213-1 | 01537 | 1 | $2,256.51 | $1,960.99 | $295.52 |
| MAKELINE VICTORY | 0002217-1 | 01459 | 1 | $645.61 | $561.11 | $84.50 |
| MAKELINE VICTORY | 0002223-1 | 01057 | 1 | $637.62 | $554.12 | $83.50 |
| MAKELINE VICTORY | 0002229-1 | 01042 | 1 | $632.71 | $549.85 | $82.86 |
| MAKELINE VICTORY | 0002248-1 | 01463 | 1 | $591.94 | $514.44 | $77.50 |
| MAKELINE VICTORY | 0002252-1 | 01469 | 1 | $586.91 | $510.06 | $76.85 |
| MAKELINE VICTORY | 0002274-1 | 01101 | 1 | $564.92 | $490.98 | $73.94 |
| MAKELINE VICTORY VPTPJ88 | 0001776-1 | 01055 | 1 | $1,534.19 | $1,333.24 | $200.95 |
| MAKELINE VICTORY VPTPJ88 RIGHT | 0001780-1 | 01047 | 1 | $1,520.21 | $1,321.14 | $199.07 |
| MAKELINE VICTORY WITH PANELS | 0000435-1 | 01216 | 1 | $1,021.83 | $887.99 | $133.84 |
| MAKELINE VICTORY WITH PANELS L | 0000265-1 | 01134 | 1 | $1,735.59 | $1,508.29 | $227.30 |
| MENU BOARD | 0001173-1 | 01717 | 1 | $140.40 | $122.01 | $18.39 |
| MENU BOARD BENCH COUNTER | 0003375-1 | 01632 | 1 | $5,776.16 | $3,438.17 | $2,337.99 |
| MENUBOARD | 0000950-1 | 01116 | 1 | $243.15 | $211.28 | $31.87 |
| MENUBOARD | 0000996-1 | 01722 | 1 | $200.30 | $174.01 | $26.29 |
| MENUBOARD | 0001103-1 | 01093 | 1 | $155.30 | $134.99 | $20.31 |
| MENUBOARD | 0001126-1 | 01838 | 1 | $148.72 | $129.26 | $19.46 |
| MENUBOARD | 0001174-1 | 01720 | 1 | $140.40 | $122.01 | $18.39 |
| MENUBOARD | 0002458-1 | 02704 | 1 | $304.12 | $264.31 | $39.81 |
| MENUBOARD | 0002639-1 | 02707 | 1 | $214.47 | $186.36 | $28.11 |
| MENUBOARD | 0002730-1 | 01455 | 1 | $177.35 | $154.13 | $23.22 |
| MENUBOARD | 0002826-1 | 01473 | 1 | $142.11 | $123.48 | $18.63 |
| MENUBOARD | 0002828-1 | 01477 | 1 | $141.79 | $123.25 | $18.54 |
| MENUBOARD | 0002829-1 | 01479 | 1 | $141.72 | $123.20 | $18.52 |
| MENUBOARD | 0002831-1 | 01472 | 1 | $141.64 | $123.11 | $18.53 |
| MENUBOARD | 0002834-1 | 01476 | 1 | $139.74 | $121.40 | $18.34 |
| MENUBOARD | 0002836-1 | 01052 | 1 | $139.61 | $121.30 | $18.31 |
| MENUBOARD | 0002838-1 | 01461 | 1 | $139.61 | $121.30 | $18.31 |
| MENUBOARD | 0002839-1 | 01047 | 1 | $138.31 | $120.24 | $18.07 |
| MENUBOARD | 0002840-1 | 01054 | 1 | $137.92 | $119.83 | $18.09 |
| MENUBOARD | 0002842-1 | 01046 | 1 | $137.66 | $119.66 | $18.00 |
| MENUBOARD | 0002843-1 | 01458 | 1 | $137.66 | $119.66 | $18.00 |
| MENUBOARD | 0002845-1 | 01474 | 1 | $136.84 | $118.94 | $17.90 |
| MENUBOARD | 0002847-1 | 01457 | 1 | $136.75 | $118.87 | $17.88 |
| MENUBOARD | 0002848-1 | 01459 | 1 | $136.75 | $118.87 | $17.88 |
| MENUBOARD | 0002849-1 | 01460 | 1 | $136.75 | $118.87 | $17.88 |
| MENUBOARD | 0002853-1 | 01040 | 1 | $135.06 | $117.37 | $17.69 |
| MENUBOARD | 0002854-1 | 01041 | 1 | $135.06 | $117.37 | $17.69 |
| MENUBOARD | 0002855-1 | 01045 | 1 | $135.06 | $117.37 | $17.69 |
| MENUBOARD | 0002856-1 | 01057 | 1 | $135.06 | $117.37 | $17.69 |
| MENUBOARD | 0002860-1 | 01051 | 1 | $134.37 | $116.80 | $17.57 |
| MENUBOARD | 0002861-1 | 01042 | 1 | $134.01 | $116.49 | $17.52 |
| MENUBOARD | 0002862-1 | 01462 | 1 | $134.01 | $116.49 | $17.52 |
| MENUBOARD | 0002882-1 | 01102 | 1 | $129.71 | $112.68 | $17.03 |
| MENUBOARD | 0002889-1 | 01463 | 1 | $128.25 | $111.48 | $16.77 |
| MENUBOARD | 0002895-1 | 01469 | 1 | $127.16 | $110.49 | $16.67 |
| MENUBOARD | 0002909-1 | 01466 | 1 | $125.10 | $108.72 | $16.38 |
| MENUBOARD | 0002928-1 | 01101 | 1 | $119.66 | $103.93 | $15.73 |
| MENUBOARD | 0002941-1 | 01056 | 1 | $113.01 | $98.24 | $14.77 |
| MENUBOARD | 0003019-1 | 01044 | 1 | $98.06 | $85.25 | $12.81 |

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| MENUBOARD AND SIGN LOGO | 0001099-1 | 00996 | 1 | $159.14 | $138.24 | $20.90 |
| MENUBOARD AND SIGN LOGO | 0001121-1 | 01413 | 1 | $148.73 | $129.26 | $19.47 |
| MENUBOARD AND SIGN LOGO | 0001124-1 | 01372 | 1 | $148.72 | $129.26 | $19.46 |
| MIXER | 0001090-1 | 01162 | 1 | $165.80 | $144.07 | $21.73 |
| MIXER DYNAMIC | 0000985-1 | 01720 | 1 | $209.61 | $182.19 | $27.42 |
| MIXER DYNAMIC | 0001091-1 | 01722 | 1 | $165.78 | $144.03 | $21.75 |
| MIXER DYNAMIC | 0001093-1 | 01091 | 1 | $164.43 | $142.92 | $21.51 |
| MIXER DYNAMIC | 0001213-1 | 02083 | 1 | $118.37 | $102.88 | $15.49 |
| MIXER DYNAMIC | 0001215-1 | 01372 | 1 | $116.66 | $101.41 | $15.25 |
| MIXER DYNAMIC | 0001216-1 | 01634 | 1 | $116.66 | $101.41 | $15.25 |
| MIXER DYNAMIC | 0001217-1 | 01256 | 1 | $116.20 | $100.95 | $15.25 |
| MIXER DYNAMIC | 0002603-1 | 02704 | 1 | $232.06 | $201.64 | $30.42 |
| MIXER DYNAMIC W WHISK ATTACH | 0001087-1 | 01633 | 1 | $166.62 | $144.76 | $21.86 |
| MIXER DYNAMIC W WHISK ATTACHME | 0001067-1 | 01092 | 1 | $180.40 | $156.79 | $23.61 |
| MIXER DYNAMIC W WHISK ATTACHME | 0001083-1 | 01717 | 1 | $169.50 | $147.30 | $22.20 |
| MIXER DYNAMIC W WHISK ATTACHME | 0001092-1 | 01838 | 1 | $165.77 | $144.02 | $21.75 |
| MN1902 032406 996 MOTOR | 0003453-1 | 00996 | 1 | $537.61 | $307.20 | $230.41 |
| MN2611 031706 1717 MOTOR | 0003455-1 | 01717 | 1 | $535.10 | $305.76 | $229.34 |
| MN6622 042406 1372 MOTOR | 0003454-1 | 01372 | 1 | $535.10 | $305.76 | $229.34 |
| MODUAL BURN MOTOR TRANSFOR | 0003314-1 | 01463 | 1 | $1,381.04 | $990.55 | $390.49 |
| MOTOR | 0003452-1 | 01722 | 1 | $543.14 | $310.40 | $232.74 |
| MOTOR GEAR MODE SWITCH | 0003485-1 | 01460 | 1 | $1,297.99 | $741.70 | $556.29 |
| MOTOR SURGE PROTECTOR | 0003537-1 | 01041 | 1 | $617.78 | $352.96 | $264.82 |
| MTR GEAR1 22HP 1400 | 0003382-1 | 01216 | 1 | $658.78 | $392.10 | $266.68 |
| MULTI WARMING CABINET | 0001747-1 | 01056 | 1 | $1,626.80 | $1,413.80 | $213.00 |
| MULTI WARMING CABINET | 0001748-1 | 01479 | 1 | $1,626.79 | $1,413.79 | $213.00 |
| NEON TRANSFORMER | 0003378-1 | 01190 | 1 | $1,214.01 | $722.60 | $491.41 |
| NEW F F-FILE CHAIR CABINETS CL | 0000949-1 | 01285 | 1 | $243.60 | $211.70 | $31.90 |
| NEW STORE EQUIPMENT AND INSTAL | 0000123-1 | 01634 | 1 | $3,971.26 | $3,451.23 | $520.03 |
| NEW STR F F-CABINETS CALC CLOC | 0000852-1 | 01514 | 1 | $299.29 | $260.09 | $39.20 |
| NEW STR F F-CABINETS CALC FURN | 0001085-1 | 01190 | 1 | $168.36 | $146.27 | $22.09 |
| NEW STR F F-COUNTER PKG CLOCK | 0000600-1 | 01372 | 1 | $671.80 | $583.84 | $87.96 |
| OAOAJ 011906 1221 T STAT SENSO | 0003450-1 | 01221 | 1 | $558.42 | $319.10 | $239.32 |
| OPERATIONS EQUIPMENT WIRING | 0000303-1 | 01936 | 1 | $1,509.64 | $1,311.92 | $197.72 |
| OVEN | 0000222-1 | 01939 | 1 | $2,154.64 | $1,872.50 | $282.14 |
| OVEN | 0000263-1 | 01838 | 1 | $1,740.46 | $1,512.56 | $227.90 |
| OVEN | 0000273-1 | 02083 | 1 | $1,628.78 | $1,415.47 | $213.31 |
| OVEN   COOLER  ETC. | 0000066-1 | 01632 | 1 | $5,890.52 | $5,119.18 | $771.34 |
| OVEN  INSTALLATION HVAC EQUIP | 0000026-1 | 02083 | 1 | $8,788.49 | $7,637.57 | $1,150.92 |
| OVEN  MAKELINE  COOLER  OPERAT | 0000059-1 | 01939 | 1 | $6,126.14 | $5,323.89 | $802.25 |
| OVEN 3 PS570 | 0001418-1 | 01054 | 1 | $18,662.99 | $16,219.03 | $2,443.96 |
| OVEN 3 PS570 AND EXTRA GAS LIN | 0001416-1 | 01477 | 1 | $19,539.92 | $16,981.14 | $2,558.78 |
| OVEN AND MAKELINE AND WALKIN A | 0000076-1 | 01936 | 1 | $5,723.71 | $4,974.17 | $749.54 |
| OVEN AND WALKIN AND MAKELINE | 0000051-1 | 01653 | 1 | $6,456.52 | $5,610.99 | $845.53 |
| Oven Blower | 0003762-1 | 01722 | 1 | $2,341.33 | $780.42 | $1,560.91 |
| OVEN BLOWER MOTOR | 0003474-1 | 01462 | 1 | $2,224.07 | $1,270.91 | $953.16 |
| OVEN BUSHINGS SPACERS DRIV | 0003404-1 | 01018 | 1 | $1,676.60 | $958.05 | $718.55 |
| OVEN CHAIN | 0003420-1 | 02083 | 1 | $933.66 | $533.57 | $400.09 |
| OVEN CLEAN | 0001177-1 | 01632 | 1 | $140.19 | $121.86 | $18.33 |
| OVEN CONVEYOR BELT | 0003402-1 | 01936 | 1 | $1,783.42 | $1,019.07 | $764.35 |
| OVEN DEPOSIT | 0000261-1 | 01632 | 1 | $1,740.46 | $1,512.56 | $227.90 |
| OVEN DEPOSIT | 0000262-1 | 01653 | 1 | $1,740.46 | $1,512.56 | $227.90 |
| OVEN DIRECT FIRED GAS MAKEUP | 0000394-1 | 01720 | 1 | $1,119.35 | $972.82 | $146.53 |
| OVEN EXHAUST HOOD | 0003480-1 | 02705 | 1 | $1,551.08 | $886.37 | $664.71 |
| OVEN FREIGHT | 0002275-1 | 01045 | 1 | $562.89 | $489.15 | $73.74 |
| OVEN GAS PIPING | 0003204-1 | 01458 | 1 | $20.47 | $17.74 | $2.73 |
| OVEN IGNITION MODULE | 0003380-1 | 01256 | 1 | $816.22 | $485.86 | $330.36 |
| OVEN INSTALLATION | 0001210-1 | 01274 | 1 | $119.22 | $103.61 | $15.61 |
| OVEN INSTALLATION | 0001230-1 | 01514 | 1 | $110.71 | $96.24 | $14.47 |
| OVEN INSTALLATION | 0001231-1 | 01634 | 1 | $110.71 | $96.24 | $14.47 |
| OVEN INSTALLATION | 0001686-1 | 01056 | 1 | $2,161.51 | $1,878.45 | $283.06 |
| OVEN INSTALLATION | 0002935-1 | 01461 | 1 | $117.55 | $102.15 | $15.40 |
| OVEN INSTALLATION AND PARTS | 0001113-1 | 01413 | 1 | $151.56 | $131.67 | $19.89 |
| OVEN INSTALLATION MM | 0002353-1 | 01046 | 1 | $426.27 | $370.42 | $55.85 |

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|-----------|-----------|----------|
| OVEN LOWER | 0000014-1 | 01838 | 1 | $14,192.82 | $12,334.23 | $1,858.59 |
| OVEN LOWER | 0000021-1 | 01092 | 1 | $9,296.46 | $8,079.06 | $1,217.40 |
| OVEN LOWER | 0000027-1 | 01216 | 1 | $8,704.34 | $7,564.47 | $1,139.87 |
| OVEN LOWER | 0000030-1 | 01221 | 1 | $8,306.17 | $7,218.44 | $1,087.73 |
| OVEN LOWER | 0000099-1 | 01537 | 1 | $4,896.88 | $4,255.64 | $641.24 |
| OVEN LOWER | 0000101-1 | 01722 | 1 | $4,823.00 | $4,191.44 | $631.56 |
| OVEN LOWER | 0000130-1 | 01720 | 1 | $3,611.73 | $3,138.79 | $472.94 |
| OVEN LOWER | 0001445-1 | 02470 | 1 | $8,389.13 | $7,290.55 | $1,098.58 |
| OVEN LOWER | 0001446-1 | 02710 | 1 | $8,282.90 | $7,198.26 | $1,084.64 |
| OVEN LOWER | 0001460-1 | 02707 | 1 | $6,557.42 | $5,698.65 | $858.77 |
| OVEN LOWER | 0001476-1 | 02706 | 1 | $6,003.73 | $5,217.52 | $786.21 |
| OVEN LOWER | 0001478-1 | 02705 | 1 | $5,964.38 | $5,183.27 | $781.11 |
| OVEN LOWER | 0001482-1 | 02704 | 1 | $5,927.34 | $5,151.09 | $776.25 |
| OVEN LOWER | 0001486-1 | 02708 | 1 | $5,844.08 | $5,078.77 | $765.31 |
| OVEN LOWER | 0001548-1 | 01474 | 1 | $3,693.44 | $3,209.76 | $483.68 |
| OVEN LOWER | 0001559-1 | 01044 | 1 | $3,485.09 | $3,028.72 | $456.37 |
| OVEN LOWER | 0001569-1 | 01479 | 1 | $3,408.18 | $2,961.82 | $446.36 |
| OVEN LOWER 350WB70 | 0000139-1 | 01274 | 1 | $3,361.21 | $2,921.00 | $440.21 |
| OVEN LOWER 350WB70 | 0000160-1 | 01162 | 1 | $3,249.35 | $2,823.80 | $425.55 |
| OVEN LOWER 350WB70 | 0000164-1 | 01514 | 1 | $3,208.81 | $2,788.60 | $420.21 |
| OVEN LOWER 350WB70 | 0001598-1 | 01469 | 1 | $3,077.53 | $2,674.55 | $402.98 |
| OVEN LOWER 350WB70 MM | 0000152-1 | 01091 | 1 | $3,287.07 | $2,856.60 | $430.47 |
| OVEN LOWER 360WB | 0001577-1 | 01463 | 1 | $3,320.44 | $2,885.64 | $434.80 |
| OVEN LOWER 360WB70 | 0000100-1 | 01285 | 1 | $4,855.05 | $4,219.28 | $635.77 |
| OVEN LOWER 360WB70 | 0000144-1 | 01190 | 1 | $3,333.11 | $2,896.64 | $436.47 |
| OVEN LOWER 360WB70 | 0000146-1 | 01633 | 1 | $3,333.11 | $2,896.64 | $436.47 |
| OVEN LOWER 360WB70 | 0000149-1 | 01116 | 1 | $3,317.80 | $2,883.34 | $434.46 |
| OVEN LOWER 360WB70 | 0000156-1 | 01093 | 1 | $3,268.14 | $2,840.21 | $427.93 |
| OVEN LOWER 360WB70 | 0000158-1 | 01017 | 1 | $3,252.12 | $2,826.29 | $425.83 |
| OVEN LOWER 360WB70 | 0000168-1 | 01634 | 1 | $3,193.99 | $2,775.68 | $418.31 |
| OVEN LOWER 360WB70 | 0001501-1 | 01042 | 1 | $5,087.29 | $4,421.09 | $666.20 |
| OVEN LOWER 360WB70 | 0001575-1 | 01473 | 1 | $3,326.08 | $2,890.54 | $435.54 |
| OVEN LOWER AND UPPER MM 360 | 0001487-1 | 01052 | 1 | $5,798.77 | $5,039.40 | $759.37 |
| OVEN LOWER FROM 148999 | 0001447-1 | 01056 | 1 | $8,031.86 | $6,980.09 | $1,051.77 |
| OVEN LOWER MM | 0001553-1 | 01055 | 1 | $3,607.71 | $3,135.29 | $472.42 |
| OVEN LOWER MM | 0001562-1 | 01462 | 1 | $3,473.23 | $3,018.43 | $454.80 |
| OVEN LOWER MM | 0001563-1 | 01455 | 1 | $3,452.06 | $3,000.04 | $452.02 |
| OVEN LOWER MM | 0001567-1 | 01057 | 1 | $3,411.85 | $2,965.09 | $446.76 |
| OVEN LOWER MM | 0001578-1 | 01461 | 1 | $3,318.71 | $2,884.13 | $434.58 |
| OVEN LOWER MM | 0001582-1 | 01047 | 1 | $3,234.99 | $2,811.34 | $423.65 |
| OVEN LOWER MM | 0001584-1 | 01460 | 1 | $3,234.49 | $2,810.96 | $423.53 |
| OVEN LOWER MM | 0001588-1 | 01466 | 1 | $3,205.71 | $2,785.89 | $419.82 |
| OVEN LOWER MM | 0001594-1 | 01102 | 1 | $3,128.80 | $2,719.09 | $409.71 |
| OVEN LOWER MM | 0001601-1 | 01472 | 1 | $3,042.90 | $2,644.47 | $398.43 |
| OVEN LOWER MM | 0001602-1 | 01040 | 1 | $3,031.57 | $2,634.57 | $397.00 |
| OVEN LOWER MM | 0001604-1 | 01459 | 1 | $3,029.73 | $2,633.00 | $396.73 |
| OVEN LOWER MM | 0001610-1 | 01046 | 1 | $2,991.68 | $2,599.95 | $391.73 |
| OVEN LOWER MM | 0001618-1 | 01045 | 1 | $2,924.08 | $2,541.17 | $382.91 |
| OVEN LOWER MM360 | 0000133-1 | 01717 | 1 | $3,550.22 | $3,085.25 | $464.97 |
| OVEN LOWER MM360 | 0001551-1 | 01458 | 1 | $3,623.58 | $3,149.06 | $474.52 |
| OVEN LOWER MM360 | 0001561-1 | 01476 | 1 | $3,480.88 | $3,025.07 | $455.81 |
| OVEN LOWER PS570 | 0000072-1 | 01372 | 1 | $5,801.43 | $5,041.69 | $759.74 |
| OVEN LOWER PS570 | 0001484-1 | 01457 | 1 | $5,892.36 | $5,120.78 | $771.58 |
| OVEN MM | 0001481-1 | 01041 | 1 | $5,928.48 | $5,152.17 | $776.31 |
| Oven Motor | 0003764-1 | 01838 | 1 | $1,302.51 | $403.19 | $899.32 |
| OVEN MOTOR BLOWER | 0003588-1 | 01461 | 1 | $1,502.51 | $840.70 | $661.81 |
| Oven Other | 0003783-1 | 01018 | 1 | $1,475.29 | $158.04 | $1,317.25 |
| OVEN REMOVAL | 0003006-1 | 01040 | 1 | $100.79 | $87.60 | $13.19 |
| OVEN REMOVAL | 0003007-1 | 01040 | 1 | $100.79 | $87.60 | $13.19 |
| OVEN SALES TAXES | 0001236-1 | 01936 | 1 | $108.58 | $94.33 | $14.25 |
| OVEN SALES TAXES | 0001237-1 | 01939 | 1 | $108.58 | $94.33 | $14.25 |
| OVEN SETTINGS | 0002619-1 | 01462 | 1 | $220.94 | $191.99 | $28.95 |
| OVEN SETTINGS | 0002832-1 | 01057 | 1 | $141.47 | $122.90 | $18.57 |
| OVEN STARTUP AND PARTS | 0001301-1 | 01936 | 1 | $99.43 | $86.36 | $13.07 |

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| OVEN STORAGE CHARGES | 0003202-1 | 01057 | 1 | $22.70 | $19.71 | $2.99 |
| Oven Temp Control | 0003770-1 | 01458 | 1 | $1,300.15 | $325.06 | $975.09 |
| OVEN THIRD MIDDLE | 0001479-1 | 01051 | 1 | $5,938.96 | $5,161.21 | $777.75 |
| OVEN THIRD MIDDLE PS570 | 0001454-1 | 01457 | 1 | $7,353.58 | $6,390.58 | $963.00 |
| OVEN TRIPLE STACK | 0001428-1 | 01056 | 1 | $11,543.05 | $10,031.49 | $1,511.56 |
| OVEN UPPER | 0000015-1 | 01838 | 1 | $14,192.82 | $12,334.23 | $1,858.59 |
| OVEN UPPER | 0000018-1 | 01092 | 1 | $9,705.67 | $8,434.63 | $1,271.04 |
| OVEN UPPER | 0000023-1 | 01221 | 1 | $9,102.53 | $7,910.49 | $1,192.04 |
| OVEN UPPER | 0000028-1 | 01216 | 1 | $8,704.34 | $7,564.47 | $1,139.87 |
| OVEN UPPER | 0000070-1 | 01537 | 1 | $5,831.82 | $5,068.17 | $763.65 |
| OVEN UPPER | 0000102-1 | 01722 | 1 | $4,823.00 | $4,191.44 | $631.56 |
| OVEN UPPER | 0000126-1 | 01720 | 1 | $3,864.64 | $3,358.57 | $506.07 |
| OVEN UPPER | 0001433-1 | 02710 | 1 | $10,267.31 | $8,922.78 | $1,344.53 |
| OVEN UPPER | 0001441-1 | 02470 | 1 | $8,790.62 | $7,639.45 | $1,151.17 |
| OVEN UPPER | 0001459-1 | 02707 | 1 | $6,571.76 | $5,711.21 | $860.55 |
| OVEN UPPER | 0001469-1 | 02705 | 1 | $6,221.73 | $5,406.99 | $814.74 |
| OVEN UPPER | 0001477-1 | 02706 | 1 | $6,003.73 | $5,217.52 | $786.21 |
| OVEN UPPER | 0001483-1 | 02704 | 1 | $5,927.34 | $5,151.09 | $776.25 |
| OVEN UPPER | 0001485-1 | 02708 | 1 | $5,862.99 | $5,095.23 | $767.76 |
| OVEN UPPER | 0001545-1 | 01044 | 1 | $3,800.15 | $3,302.52 | $497.63 |
| OVEN UPPER | 0001549-1 | 01474 | 1 | $3,693.44 | $3,209.76 | $483.68 |
| OVEN UPPER | 0001555-1 | 01479 | 1 | $3,542.10 | $3,078.25 | $463.85 |
| OVEN UPPER 350WB70 | 0000153-1 | 01091 | 1 | $3,287.07 | $2,856.60 | $430.47 |
| OVEN UPPER 350WB70 | 0000154-1 | 01274 | 1 | $3,287.07 | $2,856.60 | $430.47 |
| OVEN UPPER 350WB70 | 0000161-1 | 01162 | 1 | $3,249.35 | $2,823.80 | $425.55 |
| OVEN UPPER 350WB70 | 0000165-1 | 01514 | 1 | $3,208.81 | $2,788.60 | $420.21 |
| OVEN UPPER 350WB70 | 0001599-1 | 01469 | 1 | $3,077.53 | $2,674.55 | $402.98 |
| OVEN UPPER 360WB | 0001581-1 | 01463 | 1 | $3,249.92 | $2,824.32 | $425.60 |
| OVEN UPPER 360WB70 | 0000093-1 | 01285 | 1 | $5,101.09 | $4,433.12 | $667.97 |
| OVEN UPPER 360WB70 | 0000113-1 | 01633 | 1 | $4,398.00 | $3,822.11 | $575.89 |
| OVEN UPPER 360WB70 | 0000145-1 | 01190 | 1 | $3,333.11 | $2,896.64 | $436.47 |
| OVEN UPPER 360WB70 | 0000150-1 | 01116 | 1 | $3,317.80 | $2,883.34 | $434.46 |
| OVEN UPPER 360WB70 | 0000159-1 | 01017 | 1 | $3,252.12 | $2,826.29 | $425.83 |
| OVEN UPPER 360WB70 | 0000166-1 | 01093 | 1 | $3,193.99 | $2,775.68 | $418.31 |
| OVEN UPPER 360WB70 | 0000167-1 | 01634 | 1 | $3,193.99 | $2,775.68 | $418.31 |
| OVEN UPPER 360WB70 | 0001512-1 | 01042 | 1 | $4,602.45 | $3,999.72 | $602.73 |
| OVEN UPPER 360WB70 | 0001576-1 | 01473 | 1 | $3,326.08 | $2,890.54 | $435.54 |
| OVEN UPPER AND LOWER | 0001434-1 | 01051 | 1 | $9,605.11 | $8,347.33 | $1,257.78 |
| OVEN UPPER AND LOWER MM 360 | 0001504-1 | 01037 | 1 | $4,929.40 | $4,283.85 | $645.55 |
| OVEN UPPER FROM ASSET 148998 | 0001448-1 | 01056 | 1 | $8,031.86 | $6,980.09 | $1,051.77 |
| OVEN UPPER MM | 0001507-1 | 01101 | 1 | $4,741.76 | $4,120.80 | $620.96 |
| OVEN UPPER MM | 0001537-1 | 01455 | 1 | $4,081.46 | $3,547.01 | $534.45 |
| OVEN UPPER MM | 0001544-1 | 01102 | 1 | $3,838.91 | $3,336.20 | $502.71 |
| OVEN UPPER MM | 0001547-1 | 01462 | 1 | $3,770.12 | $3,276.40 | $493.72 |
| OVEN UPPER MM | 0001554-1 | 01055 | 1 | $3,607.71 | $3,135.29 | $472.42 |
| OVEN UPPER MM | 0001568-1 | 01057 | 1 | $3,411.85 | $2,965.09 | $446.76 |
| OVEN UPPER MM | 0001579-1 | 01461 | 1 | $3,318.71 | $2,884.13 | $434.58 |
| OVEN UPPER MM | 0001583-1 | 01460 | 1 | $3,234.50 | $2,810.97 | $423.53 |
| OVEN UPPER MM | 0001586-1 | 01472 | 1 | $3,228.63 | $2,805.86 | $422.77 |
| OVEN UPPER MM | 0001589-1 | 01466 | 1 | $3,205.71 | $2,785.89 | $419.82 |
| OVEN UPPER MM | 0001603-1 | 01040 | 1 | $3,031.57 | $2,634.57 | $397.00 |
| OVEN UPPER MM | 0001611-1 | 01046 | 1 | $2,991.68 | $2,599.95 | $391.73 |
| OVEN UPPER MM | 0001624-1 | 01047 | 1 | $2,816.28 | $2,447.52 | $368.76 |
| OVEN UPPER MM | 0001626-1 | 01459 | 1 | $2,776.52 | $2,412.91 | $363.61 |
| OVEN UPPER MM | 0001661-1 | 01045 | 1 | $2,438.19 | $2,118.93 | $319.26 |
| OVEN UPPER MM360 | 0000134-1 | 01717 | 1 | $3,550.22 | $3,085.25 | $464.97 |
| OVEN UPPER MM360 | 0001540-1 | 01458 | 1 | $4,039.55 | $3,510.57 | $528.98 |
| OVEN UPPER MM360 | 0001560-1 | 01476 | 1 | $3,480.89 | $3,025.07 | $455.82 |
| OVEN UPPER PS570 | 0000073-1 | 01372 | 1 | $5,801.43 | $5,041.69 | $759.74 |
| OVEN UPPER PS570 | 0001455-1 | 01457 | 1 | $7,107.21 | $6,176.52 | $930.69 |
| OVEN USED | 0000260-1 | 01573 | 1 | $1,740.46 | $1,512.56 | $227.90 |
| OVEN USED AND PARTS | 0000721-1 | 01514 | 1 | $445.45 | $387.11 | $58.34 |
| OVENS | 0003286-1 | 01514 | 1 | $28,352.18 | $21,432.92 | $6,919.26 |
| OVENS  WALKIN  TABLES | 0000040-1 | 01116 | 1 | $7,306.65 | $6,349.80 | $956.85 |

```
System:    10/25/2011 1:44:20 PM              PJCOMN Acquisition Corp                        Page:      20

                                           Fixed Assets Inventory List by Class


Description                     Asset ID      Location ID      Qty      Cost Basis      Accum Depr      Net Book
------------------------------------------------------------------------------------------------------------------
OVENS COOLERS TABLES            0000084-1     01093             1       $5,327.79       $4,630.13        $697.66
OVERHEAD CABINET                0003151-1     01041             1          $41.54          $36.04          $5.50
OVERHEAD CABINET                0003152-1     01045             1          $41.54          $36.04          $5.50
OVERHEAD CABINET                0003153-1     01042             1          $41.22          $35.82          $5.40
OVERHEAD CABINET                0003193-1     01044             1          $30.15          $26.23          $3.92
PAPAJ 011906 1936 THERMOCOUPLE  0003436-1     01936             1         $718.78         $410.75        $308.03
PAPAJ 011906 2083 AMPLIFIER LI  0003434-1     02083             1         $726.45         $415.13        $311.32
PAPAJ 011906 2083 BLOWER ASSEM  0003447-1     02083             1         $586.87         $335.39        $251.48
PAPAJ 020306 1092 BLOWER WHEEL  0003427-1     01092             1         $828.12         $473.22        $354.90
PAPAJ 021006 1018 SWITCH AND I  0003442-1     01018             1         $657.91         $375.94        $281.97
PAPAJ 110706 1573 PARTIAL BILL  0003443-1     01573             1         $600.00         $342.82        $257.18
PAPAJ 122905 1018 NEW HEAT EXC  0003414-1     01018             1       $1,087.00         $621.15        $465.85
PIZZA PREP LINE                 0003376-1     02083             1       $5,772.30       $3,435.90      $2,336.40
PLUMBING FOR WATER SYSTEM       0000526-1     02083             1         $784.42         $681.72        $102.70
PLUMBING OF OP EQUIP            0000606-1     02083             1         $658.02         $571.81         $86.21
PLUMBING OF OP EQUIPMENT        0000420-1     01939             1       $1,074.06         $933.45        $140.61
PLUMBING OF OP EQUIPMENT        0000601-1     01936             1         $668.26         $580.81         $87.45
PREP TABLE                      0003310-1     03299             1       $5,284.83       $3,790.58      $1,494.25
PREP TABLE                      0003352-1     01476             1       $4,519.79       $2,905.59      $1,614.20
RACK CHEESE                     0001008-1     01091             1         $197.23         $171.43         $25.80
RACK CHEESE                     0001105-1     01722             1         $154.88         $134.58         $20.30
RACK CHEESE                     0001239-1     01720             1         $108.57          $94.33         $14.24
RACK CHEESE                     0002626-1     02704             1         $218.60         $189.96         $28.64
RACK CHEESE                     0002767-1     02707             1         $154.16         $134.01         $20.15
RECLASS REPAIR TO FA            0003423-1     01573             1         $917.00         $524.03        $392.97
RECLASS REPAIR TO FA            0003438-1     01222             1         $702.39         $401.35        $301.04
RECLASS REPAIR TO FA            0003530-1     01466             1         $638.00         $364.61        $273.39
RECLASS REPAIRS                 0003413-1     01274             1       $1,111.12         $634.94        $476.18
RECLASS REPAIRS                 0003456-1     01091             1         $530.07         $302.88        $227.19
RECLASS REPAIRS                 0003484-1     01472             1       $1,350.00         $771.42        $578.58
RECLASS REPAIRS                 0003522-1     01056             1         $710.58         $406.05        $304.53
RECLASS REPAIRS                 0003548-1     01455             1         $571.58         $326.56        $245.02
RECLASS REPAIRS                 0003557-1     01037             1         $519.62         $296.96        $222.66
Reclass repairs >$500 to FA     0003400-1     01092             1       $1,928.00       $1,101.70        $826.30
Reclass repairs >$500 to FA     0003403-1     01720             1       $1,707.12         $975.46        $731.66
Reclass repairs >$500 to FA     0003425-1     01722             1         $912.00         $521.18        $390.82
Reclass repairs >$500 to FA     0003483-1     01455             1       $1,368.49         $781.98        $586.51
Reclass repairs >$500 to FA     0003509-1     01054             1         $857.50         $490.02        $367.48
Reclass repairs >$500 to FA     0003527-1     01045             1         $654.92         $374.27        $280.65
Reclass repairs >$500 to FA     0003552-1     01051             1         $547.88         $313.06        $234.82
RECLASS REPAIRS PER TOM B       0003424-1     01285             1         $913.06         $521.76        $391.30
RECLASS REPAIRS PER TOM B       0003429-1     01722             1         $783.00         $447.42        $335.58
RECLASS REPAIRS PER TOM B       0003441-1     01632             1         $670.33         $383.04        $287.29
RECLASS REPAIRS PER TOM B       0003457-1     01091             1         $530.07         $302.88        $227.19
RECLASS REPAIRS PER TOM B       0003478-1     01054             1       $1,679.50         $959.68        $719.82
RECLASS REPAIRS PER TOM B       0003521-1     01047             1         $736.83         $421.03        $315.80
REFRIG TEMP VALVE               0003591-1     01466             1       $1,096.01         $613.26        $482.75
REFRIGERATION SYSTEM            0003342-1     01052             1       $1,128.64         $765.88        $362.76
REFRIGERATOR                    0003300-1     01274             1       $2,561.33       $1,837.11        $724.22
REFRIGERATOR UNDERCOUNTER       0000506-1     01116             1         $847.97         $736.88        $111.09
REFRIGERATOR UNDERCOUNTER       0000508-1     01162             1         $844.09         $733.55        $110.54
REFRIGERATOR UNDERCOUNTER       0000532-1     01514             1         $774.26         $672.90        $101.36
REFRIGERATOR UNDERCOUNTER       0000533-1     00996             1         $774.26         $672.90        $101.36
REFRIGERATOR UNDERCOUNTER       0000534-1     01018             1         $774.26         $672.90        $101.36
REFRIGERATOR UNDERCOUNTER       0000535-1     01092             1         $774.24         $672.89        $101.35
REFRIGERATOR UNDERCOUNTER       0000544-1     01017             1         $763.69         $663.67        $100.02
REFRIGERATOR UNDERCOUNTER       0000545-1     01091             1         $763.69         $663.67        $100.02
REFRIGERATOR UNDERCOUNTER       0000546-1     01093             1         $763.69         $663.67        $100.02
REFRIGERATOR UNDERCOUNTER       0000547-1     01134             1         $763.69         $663.67        $100.02
REFRIGERATOR UNDERCOUNTER       0000548-1     01216             1         $763.69         $663.67        $100.02
REFRIGERATOR UNDERCOUNTER       0000549-1     01221             1         $763.69         $663.67        $100.02
REFRIGERATOR UNDERCOUNTER       0000550-1     01222             1         $763.69         $663.67        $100.02
REFRIGERATOR UNDERCOUNTER       0000551-1     01256             1         $763.69         $663.67        $100.02
REFRIGERATOR UNDERCOUNTER       0000552-1     01285             1         $763.69         $663.67        $100.02
```

```
System:    10/25/2011 1:44:20 PM            PJCOMN Acquisition Corp                    Page:    21

                                     Fixed Assets Inventory List by Class
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| REFRIGERATOR UNDERCOUNTER | 0000553-1 | 01372 | 1 | $763.69 | $663.67 | $100.02 |
| REFRIGERATOR UNDERCOUNTER | 0000554-1 | 01413 | 1 | $763.69 | $663.67 | $100.02 |
| REFRIGERATOR UNDERCOUNTER | 0000555-1 | 01573 | 1 | $763.69 | $663.67 | $100.02 |
| REFRIGERATOR UNDERCOUNTER | 0000556-1 | 01632 | 1 | $763.69 | $663.67 | $100.02 |
| REFRIGERATOR UNDERCOUNTER | 0000557-1 | 01653 | 1 | $763.69 | $663.67 | $100.02 |
| REFRIGERATOR UNDERCOUNTER | 0000559-1 | 01717 | 1 | $763.69 | $663.67 | $100.02 |
| REFRIGERATOR UNDERCOUNTER | 0000560-1 | 01720 | 1 | $763.69 | $663.67 | $100.02 |
| REFRIGERATOR UNDERCOUNTER | 0000561-1 | 01722 | 1 | $763.69 | $663.67 | $100.02 |
| REFRIGERATOR UNDERCOUNTER | 0000562-1 | 01838 | 1 | $763.69 | $663.67 | $100.02 |
| REFRIGERATOR UNDERCOUNTER | 0000564-1 | 01936 | 1 | $763.69 | $663.67 | $100.02 |
| REFRIGERATOR UNDERCOUNTER | 0000565-1 | 01939 | 1 | $763.69 | $663.67 | $100.02 |
| REFRIGERATOR UNDERCOUNTER | 0000566-1 | 02083 | 1 | $763.69 | $663.67 | $100.02 |
| REFRIGERATOR UNDERCOUNTER | 0000598-1 | 01514 | 1 | $680.80 | $591.61 | $89.19 |
| REFRIGERATOR UNDERCOUNTER | 0000670-1 | 01633 | 1 | $570.47 | $495.77 | $74.70 |
| REFRIGERATOR UNDERCOUNTER | 0000841-1 | 01190 | 1 | $309.45 | $268.90 | $40.55 |
| REFRIGERATOR UNDERCOUNTER | 0000842-1 | 01274 | 1 | $309.45 | $268.90 | $40.55 |
| REFRIGERATOR UNDERCOUNTER | 0000843-1 | 01537 | 1 | $309.45 | $268.90 | $40.55 |
| REFRIGERATOR UNDERCOUNTER | 0000844-1 | 01633 | 1 | $309.45 | $268.90 | $40.55 |
| REFRIGERATOR UNDERCOUNTER | 0000845-1 | 01634 | 1 | $309.45 | $268.90 | $40.55 |
| REFRIGERATOR UNDERCOUNTER | 0001951-1 | 01472 | 1 | $1,042.97 | $906.44 | $136.53 |
| REFRIGERATOR UNDERCOUNTER | 0001960-1 | 01455 | 1 | $1,026.39 | $892.01 | $134.38 |
| REFRIGERATOR UNDERCOUNTER | 0001962-1 | 01042 | 1 | $1,024.36 | $890.18 | $134.18 |
| REFRIGERATOR UNDERCOUNTER | 0001971-1 | 01457 | 1 | $1,012.35 | $879.76 | $132.59 |
| REFRIGERATOR UNDERCOUNTER | 0001988-1 | 01041 | 1 | $983.41 | $854.66 | $128.75 |
| REFRIGERATOR UNDERCOUNTER | 0002049-1 | 01460 | 1 | $872.17 | $757.95 | $114.22 |
| REFRIGERATOR UNDERCOUNTER | 0002062-1 | 01459 | 1 | $836.05 | $726.56 | $109.49 |
| REFRIGERATOR UNDERCOUNTER | 0002063-1 | 01462 | 1 | $836.04 | $726.52 | $109.52 |
| REFRIGERATOR UNDERCOUNTER | 0002065-1 | 01469 | 1 | $836.04 | $726.52 | $109.52 |
| REFRIGERATOR UNDERCOUNTER | 0002066-1 | 01472 | 1 | $836.04 | $726.52 | $109.52 |
| REFRIGERATOR UNDERCOUNTER | 0002067-1 | 01474 | 1 | $836.04 | $726.52 | $109.52 |
| REFRIGERATOR UNDERCOUNTER | 0002068-1 | 01476 | 1 | $836.04 | $726.52 | $109.52 |
| REFRIGERATOR UNDERCOUNTER | 0002077-1 | 01045 | 1 | $818.78 | $711.59 | $107.19 |
| REFRIGERATOR UNDERCOUNTER | 0002078-1 | 01473 | 1 | $815.23 | $708.52 | $106.71 |
| REFRIGERATOR UNDERCOUNTER | 0002079-1 | 01479 | 1 | $815.23 | $708.52 | $106.71 |
| REFRIGERATOR UNDERCOUNTER | 0002086-1 | 01046 | 1 | $797.86 | $693.40 | $104.46 |
| REFRIGERATOR UNDERCOUNTER | 0002088-1 | 01052 | 1 | $797.86 | $693.40 | $104.46 |
| REFRIGERATOR UNDERCOUNTER | 0002089-1 | 01055 | 1 | $797.86 | $693.40 | $104.46 |
| REFRIGERATOR UNDERCOUNTER | 0002090-1 | 01056 | 1 | $797.86 | $693.40 | $104.46 |
| REFRIGERATOR UNDERCOUNTER | 0002091-1 | 01101 | 1 | $797.86 | $693.40 | $104.46 |
| REFRIGERATOR UNDERCOUNTER | 0002092-1 | 01102 | 1 | $797.86 | $693.40 | $104.46 |
| REFRIGERATOR UNDERCOUNTER | 0002153-1 | 01040 | 1 | $728.37 | $632.96 | $95.41 |
| REFRIGERATOR UNDERCOUNTER | 0002154-1 | 01054 | 1 | $728.37 | $632.96 | $95.41 |
| REFRIGERATOR UNDERCOUNTER | 0002231-1 | 01042 | 1 | $625.76 | $543.80 | $81.96 |
| REFRIGERATOR UNDERCOUNTER | 0002233-1 | 01455 | 1 | $615.19 | $534.58 | $80.61 |
| REFRIGERATOR UNDERCOUNTER | 0002234-1 | 01458 | 1 | $614.23 | $533.79 | $80.44 |
| REFRIGERATOR UNDERCOUNTER | 0002235-1 | 01461 | 1 | $614.23 | $533.79 | $80.44 |
| REFRIGERATOR UNDERCOUNTER | 0002236-1 | 01051 | 1 | $611.16 | $531.17 | $79.99 |
| REFRIGERATOR UNDERCOUNTER | 0002237-1 | 01457 | 1 | $611.16 | $531.17 | $79.99 |
| REFRIGERATOR UNDERCOUNTER | 0002238-1 | 01047 | 1 | $610.40 | $530.50 | $79.90 |
| REFRIGERATOR UNDERCOUNTER | 0002243-1 | 01057 | 1 | $604.64 | $525.48 | $79.16 |
| REFRIGERATOR UNDERCOUNTER | 0002244-1 | 01463 | 1 | $602.73 | $523.83 | $78.90 |
| REFRIGERATOR UNDERCOUNTER | 0002245-1 | 01466 | 1 | $601.58 | $522.79 | $78.79 |
| REFRIGERATOR UNDERCOUNTER | 0002246-1 | 01477 | 1 | $599.47 | $521.00 | $78.47 |
| REFRIGERATOR UNDERCOUNTER | 0002251-1 | 01044 | 1 | $588.03 | $511.00 | $77.03 |
| REFRIGERATOR UNDERCOUNTER | 0002280-1 | 02710 | 1 | $555.81 | $483.05 | $72.76 |
| REFRIGERATOR UNDERCOUNTER | 0002361-1 | 02705 | 1 | $415.80 | $361.35 | $54.45 |
| REFRIGERATOR UNDERCOUNTER | 0002372-1 | 01037 | 1 | $394.88 | $343.15 | $51.73 |
| REFRIGERATOR UNDERCOUNTER | 0002379-1 | 02704 | 1 | $389.55 | $338.56 | $50.99 |
| REFRIGERATOR UNDERCOUNTER | 0003030-1 | 01042 | 1 | $93.07 | $80.91 | $12.16 |
| REFRIGERATOR UNDERCOUNTER INST | 0003031-1 | 01051 | 1 | $93.07 | $80.91 | $12.16 |
| REPAIRED AND INSTALLED OVEN | 0003298-1 | 01573 | 1 | $3,131.01 | $2,245.73 | $885.28 |
| REPLACE HVAC MOTOR | 0003389-1 | 01460 | 1 | $773.38 | $460.36 | $313.02 |
| REPLACE OVEN CONVEYOR BEL | 0003392-1 | 01466 | 1 | $520.49 | $309.86 | $210.63 |
| REPLACE OVEN GEAR MOTOR | 0003388-1 | 01458 | 1 | $892.10 | $531.00 | $361.10 |

```
System:    10/25/2011 1:44:20 PM              PJCOMN Acquisition Corp                      Page:    22

                                         Fixed Assets Inventory List by Class
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| REPLACE OVEN MOTOR | 0003387-1 | 01466 | 1 | $1,270.54 | $756.33 | $514.21 |
| REPLACE THERMOSTAT | 0003391-1 | 01045 | 1 | $548.41 | $326.43 | $221.98 |
| RTU COMPRESSOR | 0003477-1 | 01042 | 1 | $1,680.00 | $960.00 | $720.00 |
| SAFE | 0000539-1 | 01190 | 1 | $771.17 | $670.19 | $100.98 |
| SAFE | 0001051-1 | 01722 | 1 | $183.11 | $159.14 | $23.97 |
| SAFE | 0001057-1 | 01537 | 1 | $181.30 | $157.58 | $23.72 |
| SAFE | 0001197-1 | 01717 | 1 | $128.35 | $111.57 | $16.78 |
| SAFE | 0001198-1 | 01720 | 1 | $128.35 | $111.57 | $16.78 |
| SAFE | 0002357-1 | 01047 | 1 | $419.89 | $364.90 | $54.99 |
| SAFE | 0002455-1 | 02704 | 1 | $305.45 | $265.50 | $39.95 |
| SAFE | 0002638-1 | 02707 | 1 | $215.41 | $187.15 | $28.26 |
| SAFE | 0002880-1 | 01473 | 1 | $129.92 | $112.94 | $16.98 |
| SAFE | 0002883-1 | 01477 | 1 | $129.62 | $112.63 | $16.99 |
| SAFE | 0002884-1 | 01479 | 1 | $129.56 | $112.58 | $16.98 |
| SAFE | 0002890-1 | 01476 | 1 | $127.75 | $111.01 | $16.74 |
| SAFE | 0002910-1 | 01474 | 1 | $125.10 | $108.72 | $16.38 |
| SAFE | 0002915-1 | 01472 | 1 | $123.90 | $107.72 | $16.18 |
| SAFE | 0002926-1 | 01466 | 1 | $120.29 | $104.51 | $15.78 |
| SAFE AND FIRST AID KIT | 0000718-1 | 02083 | 1 | $445.82 | $387.47 | $58.35 |
| SAFE AND FIRST AID KIT | 0000933-1 | 01573 | 1 | $275.47 | $239.39 | $36.08 |
| SAFE AND FIRST AID KIT | 0001056-1 | 01514 | 1 | $181.30 | $157.58 | $23.72 |
| SAFE AND FIRST AID KIT | 0001058-1 | 01632 | 1 | $181.30 | $157.58 | $23.72 |
| SAFE AND FIRST AID KIT | 0001059-1 | 01633 | 1 | $181.30 | $157.58 | $23.72 |
| SAFE AND FIRST AID KIT | 0001060-1 | 01634 | 1 | $181.30 | $157.58 | $23.72 |
| SAFE AND FIRST AID KIT | 0001061-1 | 01653 | 1 | $181.30 | $157.58 | $23.72 |
| SAFE AND FIRST AID KIT | 0001062-1 | 01838 | 1 | $181.30 | $157.58 | $23.72 |
| SAFE AND FIRST AID KIT | 0001063-1 | 01936 | 1 | $181.30 | $157.58 | $23.72 |
| SAFE AND FIRST AID KIT | 0001065-1 | 02083 | 1 | $181.30 | $157.58 | $23.72 |
| SAFE DOUBLE COMPARTMENT | 0002222-1 | 01040 | 1 | $642.82 | $558.61 | $84.21 |
| SAFE TIME DELAY | 0000976-1 | 01134 | 1 | $217.05 | $188.60 | $28.45 |
| SAFE TIME DELAY | 0000977-1 | 01372 | 1 | $216.10 | $187.77 | $28.33 |
| SAFE TIME DELAY | 0000989-1 | 01093 | 1 | $206.08 | $179.06 | $27.02 |
| SAFE TIME DELAY | 0001016-1 | 01221 | 1 | $193.01 | $167.74 | $25.27 |
| SAFE TIME DELAY | 0001182-1 | 00996 | 1 | $136.43 | $118.52 | $17.91 |
| SAFE TIME DELAY | 0002748-1 | 01455 | 1 | $167.98 | $146.00 | $21.98 |
| SAFE TIME DELAY | 0002878-1 | 01057 | 1 | $130.21 | $113.15 | $17.06 |
| SAFE TIME DELAY | 0002887-1 | 01461 | 1 | $128.83 | $111.91 | $16.92 |
| SAFE TIME DELAY | 0002888-1 | 01052 | 1 | $128.82 | $111.91 | $16.91 |
| SAFE TIME DELAY | 0002893-1 | 01054 | 1 | $127.26 | $110.64 | $16.62 |
| SAFE TIME DELAY | 0002896-1 | 01046 | 1 | $127.02 | $110.39 | $16.63 |
| SAFE TIME DELAY | 0002897-1 | 01458 | 1 | $127.02 | $110.39 | $16.63 |
| SAFE TIME DELAY | 0002900-1 | 01457 | 1 | $126.18 | $109.66 | $16.52 |
| SAFE TIME DELAY | 0002901-1 | 01459 | 1 | $126.18 | $109.66 | $16.52 |
| SAFE TIME DELAY | 0002902-1 | 01460 | 1 | $126.18 | $109.66 | $16.52 |
| SAFE TIME DELAY | 0002912-1 | 01041 | 1 | $124.62 | $108.26 | $16.36 |
| SAFE TIME DELAY | 0002913-1 | 01045 | 1 | $124.62 | $108.26 | $16.36 |
| SAFE TIME DELAY | 0002914-1 | 01051 | 1 | $123.99 | $107.78 | $16.21 |
| SAFE TIME DELAY | 0002916-1 | 01042 | 1 | $123.66 | $107.47 | $16.19 |
| SAFE TIME DELAY | 0002917-1 | 01462 | 1 | $123.66 | $107.47 | $16.19 |
| SAFE TIME DELAY | 0002918-1 | 01463 | 1 | $123.32 | $107.20 | $16.12 |
| SAFE TIME DELAY | 0002921-1 | 01469 | 1 | $122.27 | $106.31 | $15.96 |
| SAFE TIME DELAY | 0002927-1 | 01102 | 1 | $119.69 | $103.97 | $15.72 |
| SAFE TIME DELAY | 0002944-1 | 01101 | 1 | $110.41 | $95.90 | $14.51 |
| SAFE TIME DELAY | 0002996-1 | 01056 | 1 | $104.28 | $90.62 | $13.66 |
| SAFE TIME DELAY | 0003033-1 | 01044 | 1 | $90.50 | $78.68 | $11.82 |
| SAFE TIME DELAY AND FIRST AID | 0000699-1 | 01222 | 1 | $485.43 | $421.89 | $63.54 |
| SAFE TIME DELAY AND FIRST AID | 0000800-1 | 01256 | 1 | $347.69 | $302.17 | $45.52 |
| SAFE TIME DELAY AND FIRST AID | 0000991-1 | 01017 | 1 | $202.89 | $176.35 | $26.54 |
| SAFE TIME DELAY AND FIRST AID | 0001011-1 | 01274 | 1 | $195.37 | $169.83 | $25.54 |
| SAFE TIME DELAY AND FIRST AID | 0001015-1 | 01216 | 1 | $193.01 | $167.74 | $25.27 |
| SAFE TIME DELAY AND FIRST AID | 0001017-1 | 01092 | 1 | $192.47 | $167.27 | $25.20 |
| SAFE TIME DELAY AND FIRST AID | 0001053-1 | 01018 | 1 | $181.30 | $157.58 | $23.72 |
| SAFE TIME DELAY AND FIRST AID | 0001054-1 | 01091 | 1 | $181.30 | $157.58 | $23.72 |
| SAFE TIME DELAY AND FIRST AID | 0001055-1 | 01116 | 1 | $181.30 | $157.58 | $23.72 |

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| SAFE TIME DELAY AND FIRST AID | 0001064-1 | 01939 | 1 | $181.30 | $157.58 | $23.72 |
| SAFE TIME DELAY AND FIRST AID | 0001189-1 | 01162 | 1 | $132.16 | $114.82 | $17.34 |
| SAFE TIME DELAY AND FIRST AID | 0001190-1 | 01285 | 1 | $132.16 | $114.82 | $17.34 |
| SAFE TIME DELAY AND FIRST AID | 0001191-1 | 01413 | 1 | $132.16 | $114.82 | $17.34 |
| SHELF WALL MOUNT COMPUTER | 0003109-1 | 01041 | 1 | $51.00 | $44.36 | $6.64 |
| SHELF WALL MOUNT COMPUTER | 0003112-1 | 01042 | 1 | $50.61 | $43.96 | $6.65 |
| SHELF WALL MOUNT COMPUTER | 0003163-1 | 01047 | 1 | $39.07 | $34.00 | $5.07 |
| SHELF WALL MOUNT COMPUTER | 0003205-1 | 01041 | 1 | $19.08 | $16.62 | $2.46 |
| SHELF WALL MT COMPUTER | 0003106-1 | 01047 | 1 | $52.23 | $45.37 | $6.86 |
| SHELF WALL MT COMPUTER | 0003110-1 | 01045 | 1 | $51.00 | $44.36 | $6.64 |
| SHELF WALL MT COMPUTER | 0003206-1 | 01045 | 1 | $19.08 | $16.62 | $2.46 |
| SINK | 0002576-1 | 01463 | 1 | $257.89 | $224.11 | $33.78 |
| SINK | 0002580-1 | 01469 | 1 | $255.70 | $222.18 | $33.52 |
| SINK 3 COMP | 0001175-1 | 01717 | 1 | $140.33 | $121.96 | $18.37 |
| SINK 3 COMPARTMENT | 0002630-1 | 01046 | 1 | $216.36 | $188.07 | $28.29 |
| SINK 3 COMPARTMENT | 0002759-1 | 01477 | 1 | $156.56 | $136.04 | $20.52 |
| SINK 3 COMPARTMENT | 0002761-1 | 01479 | 1 | $156.49 | $135.99 | $20.50 |
| SINK 3 COMPARTMENT | 0002766-1 | 01476 | 1 | $154.31 | $134.11 | $20.20 |
| SINK 3 COMPARTMENT | 0002823-1 | 01466 | 1 | $143.00 | $124.26 | $18.74 |
| SINK 3 COMPARTMENT | 0002825-1 | 01040 | 1 | $142.45 | $123.84 | $18.61 |
| SINK 3 COMPARTMENT | 0002827-1 | 01473 | 1 | $142.04 | $123.42 | $18.62 |
| SINK 3 COMPARTMENT | 0002906-1 | 01056 | 1 | $125.31 | $108.88 | $16.43 |
| SINK 3 COMPARTMENT NSF WITH FA | 0002857-1 | 01052 | 1 | $134.82 | $117.21 | $17.61 |
| SINK 3 COMPARTMENT NSF WITH FA | 0002875-1 | 01045 | 1 | $130.42 | $113.31 | $17.11 |
| SINK 3 COMPARTMENT UNIVERSAL | 0002830-1 | 01455 | 1 | $141.67 | $123.16 | $18.51 |
| SINK 3 COMPARTMENT WITH FAUCET | 0000997-1 | 01722 | 1 | $200.20 | $173.95 | $26.25 |
| SINK 3 COMPARTMENT WITH FAUCET | 0001176-1 | 01720 | 1 | $140.33 | $121.96 | $18.37 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002450-1 | 02704 | 1 | $310.79 | $270.10 | $40.69 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002599-1 | 01459 | 1 | $237.89 | $206.71 | $31.18 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002646-1 | 02710 | 1 | $207.32 | $180.20 | $27.12 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002661-1 | 02707 | 1 | $198.29 | $172.33 | $25.96 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002738-1 | 01455 | 1 | $173.20 | $150.49 | $22.71 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002851-1 | 01101 | 1 | $136.49 | $118.57 | $17.92 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002859-1 | 01461 | 1 | $134.82 | $117.21 | $17.61 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002864-1 | 01054 | 1 | $133.18 | $115.80 | $17.38 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002865-1 | 01046 | 1 | $132.93 | $115.50 | $17.43 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002866-1 | 01458 | 1 | $132.93 | $115.50 | $17.43 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002868-1 | 01457 | 1 | $132.05 | $114.73 | $17.32 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002869-1 | 01460 | 1 | $132.05 | $114.73 | $17.32 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002874-1 | 01041 | 1 | $130.42 | $113.31 | $17.11 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002876-1 | 01057 | 1 | $130.42 | $113.31 | $17.11 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002881-1 | 01051 | 1 | $129.75 | $112.73 | $17.02 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002885-1 | 01042 | 1 | $129.41 | $112.47 | $16.94 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002908-1 | 01102 | 1 | $125.25 | $108.82 | $16.43 |
| SINK 3 COMPARTMENT WITH FAUCET | 0002946-1 | 01044 | 1 | $108.82 | $94.63 | $14.19 |
| SINK AND EQUIPMENT PLUMBING | 0000369-1 | 01634 | 1 | $1,195.99 | $1,039.40 | $156.59 |
| SINK HAND | 0003092-1 | 01102 | 1 | $59.38 | $51.62 | $7.76 |
| SINK HAND | 0003101-1 | 01101 | 1 | $54.78 | $47.61 | $7.17 |
| SINK HAND WITH FAUCET | 0003087-1 | 01041 | 1 | $61.83 | $53.76 | $8.07 |
| SINK HAND WITH FAUCET | 0003090-1 | 01042 | 1 | $61.35 | $53.29 | $8.06 |
| SINK HAND WITH FAUCET | 0003141-1 | 01044 | 1 | $44.90 | $38.96 | $5.94 |
| SINK HAND WITH FAUCET NSF | 0003088-1 | 01045 | 1 | $61.83 | $53.76 | $8.07 |
| SINK HAND WITH FAUCET NSF | 0003187-1 | 01047 | 1 | $31.65 | $27.53 | $4.12 |
| SINK VEGETABLE | 0003035-1 | 01052 | 1 | $89.88 | $78.11 | $11.77 |
| SINK VEGETABLE | 0003037-1 | 01041 | 1 | $86.94 | $75.61 | $11.33 |
| SINK VEGETABLE | 0003038-1 | 01045 | 1 | $86.94 | $75.61 | $11.33 |
| SINK VEGETABLE | 0003040-1 | 01042 | 1 | $86.27 | $74.98 | $11.29 |
| SINK VEGETABLE | 0003042-1 | 01102 | 1 | $83.50 | $72.53 | $10.97 |
| SINK VEGETABLE | 0003061-1 | 01101 | 1 | $77.03 | $66.95 | $10.08 |
| SINK VEGETABLE | 0003065-1 | 01056 | 1 | $72.75 | $63.25 | $9.50 |
| SINK VEGETABLE | 0003084-1 | 01044 | 1 | $63.14 | $54.86 | $8.28 |
| SINK WALL MOUNT FOR 3 COMPARTM | 0003032-1 | 01455 | 1 | $91.08 | $79.11 | $11.97 |
| SINK WITH DRAINBOARD | 0002601-1 | 01455 | 1 | $232.48 | $202.05 | $30.43 |
| SLICER TOMATO ROLLOUT | 0001244-1 | 00996 | 1 | $107.70 | $93.60 | $14.10 |

System:    10/25/2011 1:44:20 PM                    PJCOMN Acquisition Corp                         Page:    24

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|------------|------------|----------|
| SLICER TOMATO ROLLOUT | 0001245-1 | 01017 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001246-1 | 01018 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001247-1 | 01091 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001248-1 | 01092 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001249-1 | 01093 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001250-1 | 01116 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001251-1 | 01134 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001252-1 | 01162 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001253-1 | 01190 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001254-1 | 01216 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001255-1 | 01221 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001256-1 | 01222 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001257-1 | 01256 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001258-1 | 01274 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001259-1 | 01285 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001260-1 | 01372 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001261-1 | 01413 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001262-1 | 01514 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001263-1 | 01537 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001264-1 | 01573 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001265-1 | 01632 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001266-1 | 01633 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001267-1 | 01634 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001268-1 | 01653 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001270-1 | 01717 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001271-1 | 01720 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001272-1 | 01722 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001273-1 | 01838 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001275-1 | 01936 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001276-1 | 01939 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0001277-1 | 02083 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002950-1 | 01037 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002951-1 | 01040 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002952-1 | 01041 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002953-1 | 01042 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002954-1 | 01044 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002955-1 | 01045 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002956-1 | 01046 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002957-1 | 01047 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002959-1 | 01051 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002960-1 | 01052 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002961-1 | 01054 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002962-1 | 01055 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002963-1 | 01056 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002964-1 | 01057 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002966-1 | 01101 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002967-1 | 01102 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002968-1 | 01455 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002969-1 | 01457 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002970-1 | 01458 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002971-1 | 01459 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002972-1 | 01461 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002973-1 | 01462 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002974-1 | 01463 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002976-1 | 01466 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002977-1 | 01469 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002978-1 | 01472 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002979-1 | 01473 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002980-1 | 01474 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002981-1 | 01476 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002982-1 | 01477 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002983-1 | 01479 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002985-1 | 02470 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002988-1 | 02704 | 1 | $107.70 | $93.60 | $14.10 |

System:   10/25/2011 1:44:20 PM                 PJCOMN Acquisition Corp                          Page:    25

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| SLICER TOMATO ROLLOUT | 0002989-1 | 02705 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002990-1 | 02706 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002991-1 | 02707 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002992-1 | 02708 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0002993-1 | 02710 | 1 | $107.70 | $93.60 | $14.10 |
| SLICER TOMATO ROLLOUT | 0003173-1 | 01460 | 1 | $34.85 | $30.24 | $4.61 |
| SNEEX GUARD | 0003307-1 | 03299 | 1 | $7,099.67 | $5,092.33 | $2,007.34 |
| STAINLESS | 0001327-1 | 01222 | 1 | $62.62 | $54.48 | $8.14 |
| STAINLESS CUSTOM WITH DOUBLE S | 0002208-1 | 01042 | 1 | $659.50 | $573.11 | $86.39 |
| STAINLESS PACKAGE | 0000495-1 | 01722 | 1 | $872.66 | $758.41 | $114.25 |
| STAINLESS PACKAGE | 0000580-1 | 01190 | 1 | $734.03 | $637.92 | $96.11 |
| STAINLESS PACKAGE | 0000605-1 | 01720 | 1 | $658.75 | $572.48 | $86.27 |
| STAINLESS PACKAGE | 0001007-1 | 01116 | 1 | $197.47 | $171.60 | $25.87 |
| STAINLESS PACKAGE | 0001097-1 | 01017 | 1 | $161.95 | $140.77 | $21.18 |
| STAINLESS PACKAGE | 0001754-1 | 02470 | 1 | $1,620.97 | $1,408.73 | $212.24 |
| STAINLESS PACKAGE | 0001849-1 | 02710 | 1 | $1,247.83 | $1,084.47 | $163.36 |
| STAINLESS PACKAGE | 0001977-1 | 02706 | 1 | $1,007.36 | $875.43 | $131.93 |
| STAINLESS PACKAGE | 0001991-1 | 02705 | 1 | $976.23 | $848.37 | $127.86 |
| STAINLESS PACKAGE | 0001993-1 | 02708 | 1 | $975.73 | $848.00 | $127.73 |
| STAINLESS PACKAGE | 0001994-1 | 02704 | 1 | $974.50 | $846.86 | $127.64 |
| STAINLESS PACKAGE | 0002033-1 | 02707 | 1 | $891.01 | $774.36 | $116.65 |
| STAINLESS PACKAGE | 0002202-1 | 01045 | 1 | $664.63 | $577.59 | $87.04 |
| STAINLESS PACKAGE | 0002300-1 | 01473 | 1 | $516.87 | $449.16 | $67.71 |
| STAINLESS PACKAGE | 0002310-1 | 01477 | 1 | $501.00 | $435.35 | $65.65 |
| STAINLESS PACKAGE | 0002322-1 | 01476 | 1 | $484.53 | $421.10 | $63.43 |
| STAINLESS PACKAGE | 0002336-1 | 01479 | 1 | $458.40 | $398.41 | $59.99 |
| STAINLESS PACKAGE | 0002459-1 | 01466 | 1 | $303.14 | $263.47 | $39.67 |
| STAINLESS PACKAGE | 0002563-1 | 01463 | 1 | $276.24 | $240.07 | $36.17 |
| STAINLESS PACKAGE | 0002570-1 | 01474 | 1 | $266.83 | $231.93 | $34.90 |
| STAINLESS PACKAGE | 0002575-1 | 01469 | 1 | $258.24 | $224.38 | $33.86 |
| STAINLESS PACKAGE | 0002604-1 | 01056 | 1 | $232.01 | $201.60 | $30.41 |
| STAINLESS PACKAGE | 0002647-1 | 01040 | 1 | $206.11 | $179.07 | $27.04 |
| STAINLESS PACKAGE | 0002662-1 | 01472 | 1 | $198.24 | $172.28 | $25.96 |
| STAINLESS PACKAGE CUSTOM | 0002374-1 | 01041 | 1 | $393.81 | $342.26 | $51.55 |
| STAINLESS PACKAGE CUSTOM | 0002409-1 | 01045 | 1 | $332.99 | $289.34 | $43.65 |
| STAINLESS PACKAGE CUSTOM | 0002447-1 | 01047 | 1 | $314.18 | $273.02 | $41.16 |
| STAINLESS PACKAGE CUSTOM | 0002557-1 | 01042 | 1 | $284.18 | $246.95 | $37.23 |
| STAINLESS PACKAGE CUSTOM | 0002609-1 | 01044 | 1 | $228.86 | $198.83 | $30.03 |
| STAINLESS PKG | 0000131-1 | 01092 | 1 | $3,607.42 | $3,135.08 | $472.34 |
| STAINLESS PKG | 0000248-1 | 01216 | 1 | $1,877.27 | $1,631.45 | $245.82 |
| STAINLESS PKG | 0000349-1 | 01162 | 1 | $1,295.40 | $1,125.76 | $169.64 |
| STAINLESS PKG | 0001668-1 | 01056 | 1 | $2,333.51 | $2,027.94 | $305.57 |
| STAINLESS STEEL PKG | 0001753-1 | 01037 | 1 | $1,621.66 | $1,409.36 | $212.30 |
| STAINLESS STEEL PKG | 0000692-1 | 01717 | 1 | $506.46 | $440.14 | $66.32 |
| STAINLESS WITH DOUBLE SHELVES | 0001934-1 | 01462 | 1 | $1,078.73 | $937.44 | $141.29 |
| STAINLESS WITH DOUBLE SHELVES | 0002021-1 | 01457 | 1 | $924.53 | $803.51 | $121.02 |
| STAINLESS WITH DOUBLE SHELVES | 0002075-1 | 01460 | 1 | $824.89 | $716.86 | $108.03 |
| STAINLESS WITH DOUBLE SHELVES | 0002219-1 | 01101 | 1 | $644.24 | $559.86 | $84.38 |
| STAINLESS WITH DOUBLE SHELVES | 0002254-1 | 01461 | 1 | $586.52 | $509.70 | $76.82 |
| STAINLESS WITH DOUBLE SHELVES | 0002312-1 | 01054 | 1 | $494.17 | $429.45 | $64.72 |
| STAINLESS WITH DOUBLE SHELVES | 0002315-1 | 01046 | 1 | $493.24 | $428.62 | $64.62 |
| STAINLESS WITH DOUBLE SHELVES | 0002324-1 | 01057 | 1 | $483.92 | $420.53 | $63.39 |
| STAINLESS WITH DOUBLE SHELVES | 0002352-1 | 01455 | 1 | $426.53 | $370.68 | $55.85 |
| SUPPLY FAN | 0000993-1 | 01717 | 1 | $202.04 | $175.62 | $26.42 |
| TABLE | 0003331-1 | 01514 | 1 | $591.90 | $409.32 | $182.58 |
| TABLE | 0003337-1 | 01091 | 1 | $582.53 | $395.25 | $187.28 |
| TABLE 30X48 | 0000518-1 | 01514 | 1 | $803.96 | $698.66 | $105.30 |
| TABLE 96  WITH ADJUSTABLE SHEL | 0000973-1 | 01514 | 1 | $217.80 | $189.24 | $28.56 |
| TABLE 96  WITH ADJUSTABLE UNDE | 0000990-1 | 01285 | 1 | $203.83 | $177.18 | $26.65 |
| TABLE 96  WITH ADJUSTABLE UNDE | 0001044-1 | 01372 | 1 | $185.66 | $161.33 | $24.33 |
| TABLE BENCH 4 | 0002160-1 | 01037 | 1 | $720.97 | $626.55 | $94.42 |
| TABLE DRIVER | 0000107-1 | 01092 | 1 | $4,477.27 | $3,890.95 | $586.32 |
| TABLE DRIVER S W HOTBAG EQUIP | 0002268-1 | 02470 | 1 | $576.65 | $501.09 | $75.56 |
| TABLE DRIVER S W HOTBAG EQUP | 0002152-1 | 02706 | 1 | $729.57 | $634.06 | $95.51 |

```
System:    10/25/2011 1:44:20 PM              PJCOMN Acquisition Corp                    Page:    26

                                     Fixed Assets Inventory List by Class
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| TABLE DRIVER S W HOTBAG EQUP | 0002366-1 | 02708 | 1 | $408.68 | $355.20 | $53.48 |
| TABLE DRIVER WITH HOTBAG EQUIP | 0002359-1 | 02705 | 1 | $418.05 | $363.33 | $54.72 |
| TABLE DRIVER WITH HOTBAG EQUIP | 0002364-1 | 02704 | 1 | $413.76 | $359.62 | $54.14 |
| TABLE PREP AND CAN RACK | 0003066-1 | 01047 | 1 | $71.23 | $61.93 | $9.30 |
| TABLE PREP AND CAN RACK | 0003070-1 | 01040 | 1 | $69.55 | $60.47 | $9.08 |
| TABLE PREP AND CAN RACK | 0003071-1 | 01041 | 1 | $69.55 | $60.47 | $9.08 |
| TABLE PREP AND CAN RACK | 0003072-1 | 01045 | 1 | $69.55 | $60.47 | $9.08 |
| TABLE PREP AND CAN RACK | 0003074-1 | 01042 | 1 | $69.02 | $59.97 | $9.05 |
| TABLE PREP AND OVEN PARTS AND | 0000616-1 | 01633 | 1 | $632.58 | $549.74 | $82.84 |
| TABLE WIRING | 0000331-1 | 01633 | 1 | $1,365.38 | $1,186.52 | $178.86 |
| TABLE WORK WITH ADJUSTABLE UND | 0001204-1 | 01634 | 1 | $124.47 | $108.15 | $16.32 |
| Temp Control | 0003761-1 | 01537 | 1 | $1,402.89 | $467.62 | $935.27 |
| TEMP CONTROL THERMOCOUPLE | 0003499-1 | 01479 | 1 | $965.14 | $551.52 | $413.62 |
| Top Oven Gear Motor | 0003760-1 | 01040 | 1 | $1,594.21 | $550.39 | $1,043.82 |
| TRAILER PARTS AND INSTALL | 0003367-1 | 01722 | 1 | $978.78 | $594.25 | $384.53 |
| UNIT HATCO DISPLAY W 5 RACKS | 0000567-1 | 01190 | 1 | $761.84 | $662.06 | $99.78 |
| VICTORY PREP TABLE MAKELI | 0003394-1 | 01216 | 1 | $5,530.74 | $3,160.42 | $2,370.32 |
| WALK IN COOLER   ACCESSORIES | 0001803-1 | 01463 | 1 | $1,402.71 | $1,219.05 | $183.66 |
| WALK IN COOLER W  CLOSER | 0001969-1 | 01044 | 1 | $1,014.24 | $881.38 | $132.86 |
| WALK IN SETTINGS | 0003161-1 | 01051 | 1 | $39.09 | $34.00 | $5.09 |
| WALK IN W  CHEESE RACK   CRTN | 0001699-1 | 01056 | 1 | $2,040.86 | $1,773.64 | $267.22 |
| WALK IN W  CLOSER | 0001740-1 | 01042 | 1 | $1,678.99 | $1,459.15 | $219.84 |
| WALK IN W  CLOSER | 0001856-1 | 01041 | 1 | $1,223.18 | $1,062.99 | $160.19 |
| WALK IN W CLOSER | 0001885-1 | 01045 | 1 | $1,145.52 | $995.55 | $149.97 |
| WALK IN W CLOSER   CURTAIN STR | 0002013-1 | 01037 | 1 | $933.46 | $811.19 | $122.27 |
| WALK IN W FIXTURES | 0001909-1 | 01102 | 1 | $1,104.92 | $960.21 | $144.71 |
| WALK IN WITH ACCESSORIES | 0001791-1 | 01469 | 1 | $1,471.99 | $1,279.18 | $192.81 |
| WALK IN WITH CLOSERS | 0001843-1 | 01047 | 1 | $1,252.64 | $1,088.59 | $164.05 |
| WALK IN WITH FIXTURES | 0001928-1 | 01101 | 1 | $1,083.71 | $941.80 | $141.91 |
| WALKIN | 0000202-1 | 01537 | 1 | $2,448.07 | $2,127.44 | $320.63 |
| WALKIN | 0000374-1 | 01537 | 1 | $1,176.84 | $1,022.73 | $154.11 |
| WALKIN | 0000446-1 | 01190 | 1 | $1,000.09 | $869.17 | $130.92 |
| WALKIN | 0001705-1 | 01044 | 1 | $1,968.31 | $1,710.55 | $257.76 |
| WALKIN | 0001749-1 | 01477 | 1 | $1,625.06 | $1,412.29 | $212.77 |
| WALKIN | 0001750-1 | 01479 | 1 | $1,624.31 | $1,411.61 | $212.70 |
| WALKIN | 0001752-1 | 01473 | 1 | $1,623.96 | $1,411.26 | $212.70 |
| WALKIN | 0003287-1 | 01092 | 1 | $3,412.58 | $2,579.78 | $832.80 |
| WALKIN 10 X 18 | 0001607-1 | 01051 | 1 | $3,021.66 | $2,625.97 | $395.69 |
| WALKIN COMPRESSOR | 0001208-1 | 01514 | 1 | $121.18 | $105.28 | $15.90 |
| WALKIN COMPRESSOR | 0003587-1 | 01102 | 1 | $1,688.17 | $944.60 | $743.57 |
| WALKIN COMPRESSOR | 0003601-1 | 01054 | 1 | $2,395.26 | $1,311.74 | $1,083.52 |
| WALKIN COMPRESSOR | 0003605-1 | 01455 | 1 | $1,009.18 | $552.61 | $456.57 |
| WALKIN COMPRESSOR 2 HP | 0002285-1 | 01051 | 1 | $542.14 | $471.11 | $71.03 |
| WALKIN COOLER EXPANSION | 0002289-1 | 01051 | 1 | $535.18 | $465.07 | $70.11 |
| WALKIN EXPANSION | 0000078-1 | 01092 | 1 | $5,639.38 | $4,900.95 | $738.43 |
| WALKIN EXT 10X18 | 0001714-1 | 01054 | 1 | $1,857.30 | $1,614.08 | $243.22 |
| WALKIN FROM 1718 ASSET   15462 | 0000183-1 | 01116 | 1 | $2,847.85 | $2,474.91 | $372.94 |
| WALKIN MISCELLANEOUS SIZE | 0000979-1 | 01091 | 1 | $215.75 | $187.51 | $28.24 |
| WALKIN THERMOSTAT | 0003592-1 | 01052 | 1 | $1,085.72 | $607.52 | $478.20 |
| WALKIN W  FIXTURES | 0001715-1 | 01474 | 1 | $1,848.81 | $1,606.72 | $242.09 |
| WALKIN W  FIXTURES | 0001933-1 | 01455 | 1 | $1,078.77 | $937.48 | $141.29 |
| WALKIN W FIXTURES | 0000207-1 | 01722 | 1 | $2,353.73 | $2,045.51 | $308.22 |
| WALKIN W FIXTURES | 0000274-1 | 01720 | 1 | $1,627.86 | $1,414.69 | $213.17 |
| WALKIN W FIXTURES | 0000283-1 | 01717 | 1 | $1,582.60 | $1,375.37 | $207.23 |
| WALKIN W FIXTURES | 0001533-1 | 02470 | 1 | $4,174.15 | $3,627.53 | $546.62 |
| WALKIN W FIXTURES | 0001606-1 | 02704 | 1 | $3,029.07 | $2,632.38 | $396.69 |
| WALKIN W FIXTURES | 0001609-1 | 02706 | 1 | $2,997.53 | $2,604.95 | $392.58 |
| WALKIN W FIXTURES | 0001628-1 | 02705 | 1 | $2,772.09 | $2,409.05 | $363.04 |
| WALKIN W FIXTURES | 0001688-1 | 02707 | 1 | $2,130.75 | $1,851.75 | $279.00 |
| WALKIN W FIXTURES | 0001771-1 | 01472 | 1 | $1,551.07 | $1,348.00 | $203.07 |
| WALKIN W FIXTURES | 0001798-1 | 01466 | 1 | $1,421.23 | $1,235.11 | $186.12 |
| WALKIN W FIXTURES | 0001805-1 | 01046 | 1 | $1,400.87 | $1,217.43 | $183.44 |
| WALKIN W FIXTURES | 0001807-1 | 02708 | 1 | $1,375.17 | $1,195.06 | $180.11 |
| WALKIN W FIXTURES | 0001823-1 | 01040 | 1 | $1,319.21 | $1,146.41 | $172.80 |

System:    10/25/2011 1:44:20 PM              PJCOMN Acquisition Corp                        Page:    27

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| WALKIN W FIXTURES | 0001839-1 | 01458 | 1 | $1,257.47 | $1,092.81 | $164.66 |
| WALKIN W FIXTURES | 0001847-1 | 01055 | 1 | $1,249.61 | $1,086.02 | $163.59 |
| WALKIN W FIXTURES | 0001851-1 | 01459 | 1 | $1,245.21 | $1,082.12 | $163.09 |
| WALKIN W FIXTURES | 0001869-1 | 01052 | 1 | $1,189.91 | $1,034.14 | $155.77 |
| WALKIN WITH FIXTURES | 0001719-1 | 01462 | 1 | $1,834.51 | $1,594.27 | $240.24 |
| WALKIN WITH FIXTURES | 0001804-1 | 01460 | 1 | $1,401.25 | $1,217.74 | $183.51 |
| WALKIN WITH FIXTURES | 0001809-1 | 01457 | 1 | $1,366.78 | $1,187.76 | $179.02 |
| WALKIN WITH FIXTURES | 0001836-1 | 01461 | 1 | $1,261.81 | $1,096.56 | $165.25 |
| WALKIN WITH FIXTURES | 0001854-1 | 01057 | 1 | $1,229.07 | $1,068.10 | $160.97 |
| WALKIN WITH FIXTURES | 0001876-1 | 01054 | 1 | $1,175.03 | $1,021.17 | $153.86 |
| WARMING CABINETS 4 | 0001415-1 | 01474 | 1 | $19,711.89 | $17,130.59 | $2,581.30 |
| WATER HEATER | 0000833-1 | 01091 | 1 | $316.44 | $275.04 | $41.40 |
| WATER HEATER | 0000834-1 | 01134 | 1 | $316.44 | $275.04 | $41.40 |
| WATER HEATER    INSTALLATION | 0000738-1 | 01093 | 1 | $418.82 | $364.01 | $54.81 |
| WATER HEATER    INSTALLATION | 0000794-1 | 01017 | 1 | $353.67 | $307.33 | $46.34 |
| WATER HEATER    INSTALLATION | 0000795-1 | 01018 | 1 | $353.67 | $307.33 | $46.34 |
| WINDOW WINGS CAMPUS SIGN | 0001207-1 | 01116 | 1 | $122.16 | $106.12 | $16.04 |
| WIRING OF OP EQUIPMENT | 0000362-1 | 01939 | 1 | $1,225.58 | $1,065.07 | $160.51 |
| WOW OVEN | 0003329-1 | 01632 | 1 | $24,825.00 | $17,165.74 | $7,659.26 |

Totals for Class ID OPSEQP - 7
              Operating Equipment - 7

```
                                          ------ ------------------ ------------------ ------------------
                                           1,299   $1,884,694.34     $1,566,065.92       $318,628.42
                                          ====== ================== ================== ==================
```

    1,299 Assets

System:   10/25/2011 1:44:20 PM                    PJCOMN Acquisition Corp                          Page:    28

                                        Fixed Assets Inventory List by Class


| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| | | | ------ | ----------------- | ----------------- | ----------------- |
| 1,501 Assets | | | 1,501 | $2,114,058.34 | $1,772,827.40 | $341,230.94 |
| | | | ====== | ================= | ================= | ================= |

```
System:     10/25/2011 1:45:50 PM              PJCOMN Acquisition Corp                              Page:    1
User Date: 10/25/2011                                                                               User ID: jgregory
                                            Fixed Assets Inventory List by Class

Ranges:
   Asset ID:      First to Last
   Description:   First to Last
   Asset Type:    First to Last            Cost Basis:    First to Last
   Structure ID:  First to Last            Accum Depr:    First to Last
   Class ID:      POS to POS               Net Book:      First to Last
   Location ID:   First to Last            Amort Code:    First to Last
   Property Type: First to Last            Pl in Svc Date:First to Last
   Quantity:      First to Last            Acquire Date:  First to Last

Sorted By: Class ID
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| 1017 CONNECT MODEM LINE ROLLO | 0001360-1 | 01017 | 1 | $22.18 | $22.18 | $0.00 |
| 1018 CONNECT MODEM LINE ROLLO | 0001361-1 | 01018 | 1 | $22.18 | $22.18 | $0.00 |
| 1040 INSTALL DATA CABLE | 0003104-1 | 01040 | 1 | $53.37 | $53.37 | $0.00 |
| 1091 CONNECT MODEM LINE ROLLO | 0001362-1 | 01091 | 1 | $22.18 | $22.18 | $0.00 |
| 1092 CONNECT MODEM LINE ROLLO | 0001363-1 | 01092 | 1 | $22.18 | $22.18 | $0.00 |
| 1093 CONNECT MODEM LINE ROLLO | 0001364-1 | 01093 | 1 | $22.18 | $22.18 | $0.00 |
| 1116 CONNECT MODEM LINE ROLLO | 0001365-1 | 01116 | 1 | $22.18 | $22.18 | $0.00 |
| 1134 CONNECT MODEM LINE ROLLO | 0001366-1 | 01134 | 1 | $22.18 | $22.18 | $0.00 |
| 1162 CONNECT MODEM LINE ROLLO | 0001367-1 | 01162 | 1 | $22.18 | $22.18 | $0.00 |
| 1216 CONNECT MODEM LINE ROLLO | 0001368-1 | 01216 | 1 | $22.18 | $22.18 | $0.00 |
| 1221 CONNECT MODEM LINE ROLLO | 0001369-1 | 01221 | 1 | $22.18 | $22.18 | $0.00 |
| 1222 CONNECT MODEM LINE ROLLO | 0001370-1 | 01222 | 1 | $22.18 | $22.18 | $0.00 |
| 1256 CONNECT MODEM LINE ROLLO | 0001371-1 | 01256 | 1 | $22.18 | $22.18 | $0.00 |
| 1274 CONNECT MODEM LINE ROLLO | 0001372-1 | 01274 | 1 | $22.18 | $22.18 | $0.00 |
| 1285 CONNECT MODEM LINE ROLLO | 0001373-1 | 01285 | 1 | $22.18 | $22.18 | $0.00 |
| 1413 CONNECT MODEM LINE ROLLO | 0001374-1 | 01413 | 1 | $22.18 | $22.18 | $0.00 |
| 1474 BARCODE PRINTER | 0003143-1 | 01474 | 1 | $44.30 | $44.30 | $0.00 |
| 1474 LEXMARK PRINTER | 0003168-1 | 01474 | 1 | $36.76 | $36.76 | $0.00 |
| 1474 POS HARDWARE | 0001981-1 | 01474 | 1 | $992.02 | $992.02 | $0.00 |
| 1474 STAR PRINTER | 0003188-1 | 01474 | 1 | $31.55 | $31.55 | $0.00 |
| 1514 CONNECT MODEM LINE ROLLO | 0001375-1 | 01514 | 1 | $22.18 | $22.18 | $0.00 |
| 1537 CONNECT MODEM LINE ROLLO | 0001376-1 | 01537 | 1 | $22.18 | $22.18 | $0.00 |
| 1573 CONNECT MODEM LINE ROLLO | 0001377-1 | 01573 | 1 | $22.18 | $22.18 | $0.00 |
| 1632 CONNECT MODEM LINE ROLLO | 0001378-1 | 01632 | 1 | $22.18 | $22.18 | $0.00 |
| 1633 CONNECT MODEM LINE-ROLLO | 0001379-1 | 01633 | 1 | $22.18 | $22.18 | $0.00 |
| 1634 CONNECT MODEM LINE ROLL | 0001380-1 | 01634 | 1 | $22.18 | $22.18 | $0.00 |
| 1653 CONNECT MODEM LINE ROLLO | 0001381-1 | 01653 | 1 | $22.18 | $22.18 | $0.00 |
| 1838 CONNECT MODEM LINE ROLLO | 0001382-1 | 01838 | 1 | $22.18 | $22.18 | $0.00 |
| 1936 CONNECT MODEM LINE ROLLO | 0001384-1 | 01936 | 1 | $22.18 | $22.18 | $0.00 |
| 1939 CONNECT MODEM LINE ROLLO | 0001385-1 | 01939 | 1 | $22.18 | $22.18 | $0.00 |
| 2083 CONNECT MODEM LINE ROLLO | 0001386-1 | 02083 | 1 | $22.18 | $22.18 | $0.00 |
| 996 CONNECT MODEM LINE ROLLOU | 0001359-1 | 00996 | 1 | $22.18 | $22.18 | $0.00 |
| BARCODE | 0003126-1 | 01466 | 1 | $47.75 | $47.75 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000897-1 | 00996 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000898-1 | 01017 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000899-1 | 01018 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000900-1 | 01091 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000901-1 | 01092 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000902-1 | 01093 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000903-1 | 01116 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000904-1 | 01134 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000905-1 | 01162 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000906-1 | 01190 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000907-1 | 01216 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000908-1 | 01221 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000909-1 | 01222 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000910-1 | 01256 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000911-1 | 01274 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000912-1 | 01285 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000913-1 | 01372 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000914-1 | 01413 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000915-1 | 01514 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000916-1 | 01537 | 1 | $286.33 | $286.33 | $0.00 |
| BARCODE BLASTER ROLLOUT | 0000917-1 | 01573 | 1 | $286.33 | $286.33 | $0.00 |

```
System:    10/25/2011 1:45:50 PM            PJCOMN Acquisition Corp                    Page:      2

                                      Fixed Assets Inventory List by Class


Description               Asset ID      Location ID    Qty      Cost Basis       Accum Depr        Net Book
------------------------------------------------------------------------------------------------------------
BARCODE BLASTER ROLLOUT   0000918-1     01632            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0000919-1     01633            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0000920-1     01634            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0000921-1     01653            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0000923-1     01717            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0000924-1     01720            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0000925-1     01722            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0000926-1     01838            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0000928-1     01936            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0000929-1     01939            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0000930-1     02083            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002511-1     01037            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002512-1     01040            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002513-1     01041            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002514-1     01042            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002515-1     01044            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002516-1     01045            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002517-1     01046            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002518-1     01047            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002520-1     01051            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002521-1     01052            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002522-1     01054            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002523-1     01055            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002524-1     01056            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002525-1     01057            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002527-1     01101            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002528-1     01102            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002529-1     01455            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002530-1     01457            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002531-1     01458            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002532-1     01459            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002533-1     01460            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002534-1     01461            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002535-1     01462            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002536-1     01463            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002538-1     01466            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002539-1     01469            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002540-1     01472            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002541-1     01473            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002542-1     01474            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002543-1     01476            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002544-1     01477            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002545-1     01479            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002547-1     02470            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002550-1     02704            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002551-1     02705            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002552-1     02706            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002553-1     02707            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002554-1     02708            1         $286.33          $286.33           $0.00
BARCODE BLASTER ROLLOUT   0002555-1     02710            1         $286.33          $286.33           $0.00
BARCODE PRINTER           0003144-1     01472            1          $44.28           $44.28           $0.00
BARCODE PRINTER           0003146-1     01040            1          $43.83           $43.83           $0.00
CAP LEASE - CASH DRAWERS COMPU 0000701-1 01274           1         $479.30          $479.30           $0.00
CAP LEASE - PJ POS SYSTEM HARD 0000659-1 01162           1         $587.35          $587.35           $0.00
CAP LEASE - PJI HOST UNIT HARD 0000740-1 01216           1         $415.07          $415.07           $0.00
CAP LEASE - PJI PROFIT SYSTEM  0000953-1 01256           1         $240.68          $240.68           $0.00
CAP LEASE - POS HARDWARE HOST  0000739-1 01162           1         $415.07          $415.07           $0.00
CAP LEASE - POS HARDWARE TERMI 0000665-1 01216           1         $583.20          $583.20           $0.00
CAP LEASE - POS SYSTEM HARDWAR 0000657-1 01190           1         $588.71          $588.71           $0.00
CAP LEASE-IS COMPT HDWR CASH D 0000466-1 01222           1         $910.59          $910.59           $0.00
CPU UPGRADE               0000243-1     01722            1       $1,933.05        $1,933.05           $0.00
CPU UPGRADE               0000408-1     01634            1       $1,099.70        $1,099.70           $0.00
CPU UPGRADE               0000409-1     01838            1       $1,099.70        $1,099.70           $0.00
CPU UPGRADE               0000410-1     01936            1       $1,099.70        $1,099.70           $0.00
```

System:    10/25/2011 1:45:50 PM                    PJCOMN Acquisition Corp                              Page:    3

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| CPU UPGRADE | 0000411-1 | 01939 | 1 | $1,099.70 | $1,099.70 | $0.00 |
| CPU UPGRADE | 0000412-1 | 02083 | 1 | $1,099.70 | $1,099.70 | $0.00 |
| CPU UPGRADE | 0000703-1 | 01514 | 1 | $476.20 | $476.20 | $0.00 |
| CPU UPGRADE | 0000706-1 | 01116 | 1 | $473.13 | $473.13 | $0.00 |
| CPU UPGRADE | 0000732-1 | 01190 | 1 | $424.74 | $424.74 | $0.00 |
| CPU UPGRADE | 0001721-1 | 01473 | 1 | $1,830.94 | $1,830.94 | $0.00 |
| CPU UPGRADE | 0001722-1 | 01477 | 1 | $1,825.55 | $1,825.55 | $0.00 |
| CPU UPGRADE | 0001723-1 | 01474 | 1 | $1,822.97 | $1,822.97 | $0.00 |
| CPU UPGRADE | 0001724-1 | 01479 | 1 | $1,811.72 | $1,811.72 | $0.00 |
| CPU UPGRADE | 0001725-1 | 01476 | 1 | $1,805.73 | $1,805.73 | $0.00 |
| CPU UPGRADE | 0001896-1 | 01466 | 1 | $1,118.09 | $1,118.09 | $0.00 |
| CPU UPGRADE | 0001901-1 | 01040 | 1 | $1,113.23 | $1,113.23 | $0.00 |
| CPU UPGRADE | 0001902-1 | 01472 | 1 | $1,113.23 | $1,113.23 | $0.00 |
| CPU UPGRADE | 0001906-1 | 01469 | 1 | $1,110.31 | $1,110.31 | $0.00 |
| CPU UPGRADE | 0001907-1 | 01460 | 1 | $1,105.45 | $1,105.45 | $0.00 |
| CPU UPGRADE | 0001917-1 | 01462 | 1 | $1,099.42 | $1,099.42 | $0.00 |
| CPU UPGRADE | 0001927-1 | 01463 | 1 | $1,084.06 | $1,084.06 | $0.00 |
| CPU UPGRADE | 0002327-1 | 01054 | 1 | $479.87 | $479.87 | $0.00 |
| CPU UPGRADE | 0002351-1 | 01051 | 1 | $432.99 | $432.99 | $0.00 |
| CPU UPGRADE RECLASS | 0003399-1 | 01372 | 1 | $2,220.64 | $1,776.51 | $444.13 |
| FAX MACHINE PLUS INSTALL | 0001309-1 | 01018 | 1 | $85.57 | $85.57 | $0.00 |
| FB DEBT-COMPUTER SHELVING POS | 0000750-1 | 01285 | 1 | $394.18 | $394.18 | $0.00 |
| FB DEBT-IS COMP HARDWARE PKG C | 0000468-1 | 01372 | 1 | $896.97 | $896.97 | $0.00 |
| FB DEBT-IS POS HARDWARE PKG CO | 0000500-1 | 01413 | 1 | $865.32 | $865.32 | $0.00 |
| FB DEBT-POS PROFIT SYSTEM SOFT | 0001300-1 | 00996 | 1 | $100.74 | $100.74 | $0.00 |
| FB DEBT-POS PROFIT SYSTEM UPGR | 0001078-1 | 00996 | 1 | $174.74 | $174.74 | $0.00 |
| GIFTCARD READER 2 | 0001133-1 | 01093 | 1 | $145.26 | $145.26 | $0.00 |
| GIFTCARD READER 2 | 0001134-1 | 01274 | 1 | $145.26 | $145.26 | $0.00 |
| GIFTCARD READER 2 | 0001135-1 | 01717 | 1 | $145.26 | $145.26 | $0.00 |
| GIFTCARD READER 2 | 0001137-1 | 01134 | 1 | $145.08 | $145.08 | $0.00 |
| GIFTCARD READER 2 | 0001138-1 | 01222 | 1 | $145.08 | $145.08 | $0.00 |
| GIFTCARD READER 2 | 0001139-1 | 01537 | 1 | $145.08 | $145.08 | $0.00 |
| GIFTCARD READER 2 | 0001140-1 | 01633 | 1 | $145.02 | $145.02 | $0.00 |
| GIFTCARD READER 2 | 0001141-1 | 00996 | 1 | $145.00 | $145.00 | $0.00 |
| GIFTCARD READER 2 | 0001142-1 | 01092 | 1 | $145.00 | $145.00 | $0.00 |
| GIFTCARD READER 2 | 0001143-1 | 01216 | 1 | $145.00 | $145.00 | $0.00 |
| GIFTCARD READER 2 | 0001144-1 | 01221 | 1 | $145.00 | $145.00 | $0.00 |
| GIFTCARD READER 2 | 0001145-1 | 01256 | 1 | $145.00 | $145.00 | $0.00 |
| GIFTCARD READER 2 | 0001146-1 | 01573 | 1 | $145.00 | $145.00 | $0.00 |
| GIFTCARD READER 2 | 0001151-1 | 01018 | 1 | $144.49 | $144.49 | $0.00 |
| GIFTCARD READER 2 | 0001152-1 | 01190 | 1 | $144.49 | $144.49 | $0.00 |
| GIFTCARD READER 2 | 0001153-1 | 01285 | 1 | $144.49 | $144.49 | $0.00 |
| GIFTCARD READER 2 | 0001154-1 | 01372 | 1 | $144.49 | $144.49 | $0.00 |
| GIFTCARD READER 2 | 0001155-1 | 01632 | 1 | $144.49 | $144.49 | $0.00 |
| GIFTCARD READER 2 | 0001156-1 | 01634 | 1 | $144.49 | $144.49 | $0.00 |
| GIFTCARD READER 2 | 0001157-1 | 01720 | 1 | $144.49 | $144.49 | $0.00 |
| GIFTCARD READER 2 | 0001158-1 | 01936 | 1 | $144.49 | $144.49 | $0.00 |
| GIFTCARD READER 2 | 0001159-1 | 02083 | 1 | $144.02 | $144.02 | $0.00 |
| GIFTCARD READER 2 | 0001160-1 | 01162 | 1 | $143.99 | $143.99 | $0.00 |
| GIFTCARD READER 2 | 0001161-1 | 01413 | 1 | $143.99 | $143.99 | $0.00 |
| GIFTCARD READER 2 | 0001162-1 | 01514 | 1 | $143.99 | $143.99 | $0.00 |
| GIFTCARD READER 2 | 0001163-1 | 01722 | 1 | $143.99 | $143.99 | $0.00 |
| GIFTCARD READER 2 | 0001164-1 | 01939 | 1 | $143.99 | $143.99 | $0.00 |
| GIFTCARD READER 2 | 0001165-1 | 01017 | 1 | $143.02 | $143.02 | $0.00 |
| GIFTCARD READER 2 | 0001166-1 | 01091 | 1 | $143.02 | $143.02 | $0.00 |
| GIFTCARD READER 2 | 0001167-1 | 01116 | 1 | $143.02 | $143.02 | $0.00 |
| GIFTCARD READER 2 | 0001168-1 | 01653 | 1 | $143.02 | $143.02 | $0.00 |
| GIFTCARD READER 2 | 0001169-1 | 01838 | 1 | $143.02 | $143.02 | $0.00 |
| GIFTCARD READER 2 | 0002774-1 | 02708 | 1 | $148.21 | $148.21 | $0.00 |
| GIFTCARD READER 2 | 0002775-1 | 01044 | 1 | $148.17 | $148.17 | $0.00 |
| GIFTCARD READER 2 | 0002776-1 | 01466 | 1 | $148.17 | $148.17 | $0.00 |
| GIFTCARD READER 2 | 0002777-1 | 01473 | 1 | $148.17 | $148.17 | $0.00 |
| GIFTCARD READER 2 | 0002778-1 | 01474 | 1 | $148.17 | $148.17 | $0.00 |
| GIFTCARD READER 2 | 0002779-1 | 01477 | 1 | $148.17 | $148.17 | $0.00 |

```
System:    10/25/2011 1:45:50 PM              PJCOMN Acquisition Corp                       Page:     4

                                        Fixed Assets Inventory List by Class
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| GIFTCARD READER 2 | 0002781-1 | 02707 | 1 | $147.38 | $147.38 | $0.00 |
| GIFTCARD READER 2 | 0002782-1 | 01054 | 1 | $147.34 | $147.34 | $0.00 |
| GIFTCARD READER 2 | 0002783-1 | 01055 | 1 | $147.34 | $147.34 | $0.00 |
| GIFTCARD READER 2 | 0002784-1 | 02705 | 1 | $147.34 | $147.34 | $0.00 |
| GIFTCARD READER 2 | 0002786-1 | 01046 | 1 | $146.94 | $146.94 | $0.00 |
| GIFTCARD READER 2 | 0002787-1 | 01052 | 1 | $146.94 | $146.94 | $0.00 |
| GIFTCARD READER 2 | 0002788-1 | 01057 | 1 | $146.94 | $146.94 | $0.00 |
| GIFTCARD READER 2 | 0002789-1 | 01461 | 1 | $146.94 | $146.94 | $0.00 |
| GIFTCARD READER 2 | 0002790-1 | 01463 | 1 | $146.94 | $146.94 | $0.00 |
| GIFTCARD READER 2 | 0002791-1 | 01037 | 1 | $146.38 | $146.38 | $0.00 |
| GIFTCARD READER 2 | 0002792-1 | 01455 | 1 | $146.38 | $146.38 | $0.00 |
| GIFTCARD READER 2 | 0002793-1 | 01472 | 1 | $146.38 | $146.38 | $0.00 |
| GIFTCARD READER 2 | 0002795-1 | 02706 | 1 | $146.38 | $146.38 | $0.00 |
| GIFTCARD READER 2 | 0002797-1 | 01040 | 1 | $146.31 | $146.31 | $0.00 |
| GIFTCARD READER 2 | 0002798-1 | 01041 | 1 | $146.31 | $146.31 | $0.00 |
| GIFTCARD READER 2 | 0002799-1 | 01042 | 1 | $146.31 | $146.31 | $0.00 |
| GIFTCARD READER 2 | 0002800-1 | 01047 | 1 | $146.31 | $146.31 | $0.00 |
| GIFTCARD READER 2 | 0002801-1 | 01056 | 1 | $146.31 | $146.31 | $0.00 |
| GIFTCARD READER 2 | 0002802-1 | 01458 | 1 | $146.31 | $146.31 | $0.00 |
| GIFTCARD READER 2 | 0002803-1 | 02470 | 1 | $146.31 | $146.31 | $0.00 |
| GIFTCARD READER 2 | 0002805-1 | 01101 | 1 | $146.29 | $146.29 | $0.00 |
| GIFTCARD READER 2 | 0002806-1 | 01102 | 1 | $146.29 | $146.29 | $0.00 |
| GIFTCARD READER 2 | 0002807-1 | 01462 | 1 | $146.29 | $146.29 | $0.00 |
| GIFTCARD READER 2 | 0002808-1 | 01476 | 1 | $146.29 | $146.29 | $0.00 |
| GIFTCARD READER 2 | 0002810-1 | 02710 | 1 | $146.29 | $146.29 | $0.00 |
| GIFTCARD READER 2 | 0002811-1 | 01479 | 1 | $145.76 | $145.76 | $0.00 |
| GIFTCARD READER 2 | 0002812-1 | 02704 | 1 | $145.76 | $145.76 | $0.00 |
| GIFTCARD READER 2 | 0002813-1 | 01045 | 1 | $145.74 | $145.74 | $0.00 |
| GIFTCARD READER 2 | 0002815-1 | 01051 | 1 | $145.74 | $145.74 | $0.00 |
| GIFTCARD READER 2 | 0002816-1 | 01457 | 1 | $145.74 | $145.74 | $0.00 |
| GIFTCARD READER 2 | 0002817-1 | 01459 | 1 | $145.74 | $145.74 | $0.00 |
| GIFTCARD READER 2 | 0002818-1 | 01460 | 1 | $145.74 | $145.74 | $0.00 |
| GIFTCARD READER 2 | 0002820-1 | 01469 | 1 | $145.74 | $145.74 | $0.00 |
| HARDWARE POS | 0000382-1 | 01717 | 1 | $1,147.53 | $1,147.53 | $0.00 |
| HARDWARE POS | 0001875-1 | 01476 | 1 | $1,175.41 | $1,175.41 | $0.00 |
| HARDWARE POS | 0001964-1 | 01473 | 1 | $1,020.99 | $1,020.99 | $0.00 |
| HARDWARE POS | 0001975-1 | 01479 | 1 | $1,008.75 | $1,008.75 | $0.00 |
| HARDWARE POS MAP | 0003124-1 | 01044 | 1 | $48.34 | $48.34 | $0.00 |
| HARDWARE TERMINAL | 0001324-1 | 01116 | 1 | $67.21 | $67.21 | $0.00 |
| INSTALL CPU | 0003120-1 | 01054 | 1 | $49.07 | $49.07 | $0.00 |
| INSTALLER EXP AND INST | 0003433-1 | 01372 | 1 | $760.01 | $608.03 | $151.98 |
| INSTALLER EXP AND INST | 0003481-1 | 03299 | 1 | $1,478.95 | $1,183.17 | $295.78 |
| INSTALLER S EXPENSE | 0002933-1 | 01466 | 1 | $119.28 | $119.28 | $0.00 |
| LASER PRINTER ROLLOUT | 0001020-1 | 00996 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001021-1 | 01134 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001022-1 | 01162 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001023-1 | 01216 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001024-1 | 01221 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001025-1 | 01222 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001026-1 | 01256 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001027-1 | 01285 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001028-1 | 01413 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001029-1 | 01537 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001030-1 | 01573 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001031-1 | 01632 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001032-1 | 01633 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001033-1 | 01634 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001035-1 | 01717 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001036-1 | 01720 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001037-1 | 01722 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001038-1 | 01939 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0001039-1 | 02083 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002673-1 | 01037 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002674-1 | 01040 | 1 | $189.42 | $189.42 | $0.00 |

```
System:    10/25/2011 1:45:50 PM              PJCOMN Acquisition Corp                         Page:    5

                                        Fixed Assets Inventory List by Class
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| LASER PRINTER ROLLOUT | 0002675-1 | 01041 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002676-1 | 01042 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002677-1 | 01044 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002678-1 | 01045 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002679-1 | 01046 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002680-1 | 01047 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002682-1 | 01052 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002683-1 | 01054 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002684-1 | 01055 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002685-1 | 01056 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002686-1 | 01057 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002688-1 | 01101 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002689-1 | 01102 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002690-1 | 01455 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002691-1 | 01457 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002692-1 | 01458 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002693-1 | 01459 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002694-1 | 01460 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002695-1 | 01461 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002696-1 | 01462 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002697-1 | 01463 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002699-1 | 01466 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002700-1 | 01469 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002701-1 | 01472 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002702-1 | 01473 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002703-1 | 01474 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002704-1 | 01476 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002705-1 | 01477 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002706-1 | 01479 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002708-1 | 02470 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002711-1 | 02704 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002712-1 | 02705 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002713-1 | 02706 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002714-1 | 02707 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002715-1 | 02708 | 1 | $189.42 | $189.42 | $0.00 |
| LASER PRINTER ROLLOUT | 0002716-1 | 02710 | 1 | $189.42 | $189.42 | $0.00 |
| LEXMARK PRINTER | 0003156-1 | 01466 | 1 | $39.63 | $39.63 | $0.00 |
| LEXMARK PRINTER | 0003169-1 | 01472 | 1 | $36.20 | $36.20 | $0.00 |
| LEXMARK PRINTER | 0003170-1 | 01040 | 1 | $36.12 | $36.12 | $0.00 |
| MAP | 0001338-1 | 01018 | 1 | $48.37 | $48.37 | $0.00 |
| POS BARCODE BLASTER | 0001349-1 | 01190 | 1 | $45.19 | $45.19 | $0.00 |
| POS BARCODE PRINTER | 0003133-1 | 01461 | 1 | $46.63 | $46.63 | $0.00 |
| POS BARCODE PRINTER | 0003135-1 | 01457 | 1 | $46.01 | $46.01 | $0.00 |
| POS BOUGHT LEASED EQUIP | 0001094-1 | 01274 | 1 | $164.00 | $164.00 | $0.00 |
| POS BOUGHT LEASED EQUIP | 0001184-1 | 01222 | 1 | $134.27 | $134.27 | $0.00 |
| POS BOUGHT LEASED EQUIP | 0001304-1 | 01256 | 1 | $95.58 | $95.58 | $0.00 |
| POS COMPUTER HOST PERIPERALS J | 0000457-1 | 01116 | 1 | $958.20 | $958.20 | $0.00 |
| POS Computer System | 0003664-1 | 01514 | 1 | $3,244.42 | $1,784.39 | $1,460.03 |
| POS Computer System | 0003665-1 | 00996 | 1 | $3,259.59 | $1,792.81 | $1,466.78 |
| POS Computer System | 0003666-1 | 01017 | 1 | $3,255.04 | $1,790.27 | $1,464.77 |
| POS Computer System | 0003667-1 | 01018 | 1 | $3,239.86 | $1,781.94 | $1,457.92 |
| POS Computer System | 0003668-1 | 01091 | 1 | $3,239.86 | $1,781.94 | $1,457.92 |
| POS Computer System | 0003669-1 | 01092 | 1 | $3,259.59 | $1,792.81 | $1,466.78 |
| POS Computer System | 0003670-1 | 01093 | 1 | $3,239.86 | $1,781.94 | $1,457.92 |
| POS Computer System | 0003671-1 | 01116 | 1 | $3,239.86 | $1,781.94 | $1,457.92 |
| POS Computer System | 0003672-1 | 01134 | 1 | $3,259.59 | $1,792.81 | $1,466.78 |
| POS Computer System | 0003673-1 | 01162 | 1 | $3,239.86 | $1,781.94 | $1,457.92 |
| POS Computer System | 0003674-1 | 01190 | 1 | $3,259.59 | $1,792.81 | $1,466.78 |
| POS Computer System | 0003675-1 | 01216 | 1 | $3,244.42 | $1,784.39 | $1,460.03 |
| POS Computer System | 0003676-1 | 01221 | 1 | $3,244.42 | $1,784.39 | $1,460.03 |
| POS Computer System | 0003677-1 | 01222 | 1 | $3,244.42 | $1,784.39 | $1,460.03 |
| POS Computer System | 0003678-1 | 01256 | 1 | $3,244.42 | $1,784.39 | $1,460.03 |
| POS Computer System | 0003679-1 | 01274 | 1 | $3,239.86 | $1,781.94 | $1,457.92 |
| POS Computer System | 0003680-1 | 01285 | 1 | $3,244.42 | $1,784.39 | $1,460.03 |

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| POS Computer System | 0003681-1 | 01372 | 1 | $3,244.42 | $1,784.39 | $1,460.03 |
| POS Computer System | 0003682-1 | 01413 | 1 | $3,239.86 | $1,781.94 | $1,457.92 |
| POS Computer System | 0003683-1 | 01514 | 1 | $3,255.04 | $1,790.27 | $1,464.77 |
| POS Computer System | 0003684-1 | 01537 | 1 | $3,244.42 | $1,784.39 | $1,460.03 |
| POS Computer System | 0003685-1 | 01573 | 1 | $3,232.28 | $1,777.75 | $1,454.53 |
| POS Computer System | 0003686-1 | 01632 | 1 | $3,239.86 | $1,781.94 | $1,457.92 |
| POS Computer System | 0003687-1 | 01633 | 1 | $3,259.59 | $1,792.81 | $1,466.78 |
| POS Computer System | 0003688-1 | 01634 | 1 | $3,239.86 | $1,781.94 | $1,457.92 |
| POS Computer System | 0003689-1 | 01653 | 1 | $3,239.86 | $1,781.94 | $1,457.92 |
| POS Computer System | 0003691-1 | 01717 | 1 | $3,232.28 | $1,777.75 | $1,454.53 |
| POS Computer System | 0003692-1 | 01720 | 1 | $3,244.42 | $1,784.39 | $1,460.03 |
| POS Computer System | 0003693-1 | 01722 | 1 | $3,239.86 | $1,781.94 | $1,457.92 |
| POS Computer System | 0003694-1 | 01838 | 1 | $3,239.86 | $1,781.94 | $1,457.92 |
| POS Computer System | 0003695-1 | 01936 | 1 | $3,244.42 | $1,784.39 | $1,460.03 |
| POS Computer System | 0003696-1 | 01939 | 1 | $3,239.86 | $1,781.94 | $1,457.92 |
| POS Computer System | 0003697-1 | 02083 | 1 | $3,244.42 | $1,784.39 | $1,460.03 |
| POS Computer System | 0003698-1 | 01037 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003699-1 | 01040 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003700-1 | 01041 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003701-1 | 01042 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003702-1 | 01044 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003703-1 | 01045 | 1 | $3,153.00 | $1,734.15 | $1,418.85 |
| POS Computer System | 0003704-1 | 01046 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003705-1 | 01047 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003707-1 | 01051 | 1 | $3,153.00 | $1,734.15 | $1,418.85 |
| POS Computer System | 0003708-1 | 01052 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003709-1 | 01054 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003710-1 | 01055 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003711-1 | 01056 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003712-1 | 01057 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003714-1 | 01101 | 1 | $3,123.00 | $1,717.65 | $1,405.35 |
| POS Computer System | 0003715-1 | 01102 | 1 | $3,123.00 | $1,717.65 | $1,405.35 |
| POS Computer System | 0003716-1 | 01455 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003717-1 | 01457 | 1 | $3,153.00 | $1,734.15 | $1,418.85 |
| POS Computer System | 0003718-1 | 01458 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003719-1 | 01459 | 1 | $3,153.00 | $1,734.15 | $1,418.85 |
| POS Computer System | 0003720-1 | 01460 | 1 | $3,153.00 | $1,734.15 | $1,418.85 |
| POS Computer System | 0003721-1 | 01461 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003722-1 | 01462 | 1 | $3,123.00 | $1,717.65 | $1,405.35 |
| POS Computer System | 0003723-1 | 01463 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003725-1 | 01466 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003726-1 | 01469 | 1 | $3,123.00 | $1,717.65 | $1,405.35 |
| POS Computer System | 0003727-1 | 01472 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003728-1 | 01473 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003729-1 | 01474 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003730-1 | 01476 | 1 | $3,123.00 | $1,717.65 | $1,405.35 |
| POS Computer System | 0003731-1 | 01477 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003732-1 | 01479 | 1 | $3,153.00 | $1,734.15 | $1,418.85 |
| POS Computer System | 0003734-1 | 02470 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003737-1 | 02704 | 1 | $3,153.00 | $1,734.15 | $1,418.85 |
| POS Computer System | 0003738-1 | 02705 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003739-1 | 02706 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003740-1 | 02707 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003741-1 | 02708 | 1 | $3,159.00 | $1,737.45 | $1,421.55 |
| POS Computer System | 0003742-1 | 02710 | 1 | $3,123.00 | $1,717.65 | $1,405.35 |
| POS Computer System | 0003743-1 | 03299 | 1 | $3,214.00 | $1,767.73 | $1,446.27 |
| POS Computer System | 0003771-1 | 01634 | 1 | $3,232.98 | $1,832.00 | $1,400.98 |
| POS EQUIP PURCHASED FROM WINTR | 0001195-1 | 01216 | 1 | $129.24 | $129.24 | $0.00 |
| POS EQUIP PURCHASED FROM WINTR | 0001196-1 | 01221 | 1 | $128.48 | $128.48 | $0.00 |
| POS EQUIP PURCHASED FROM WINTR | 0001234-1 | 01162 | 1 | $109.18 | $109.18 | $0.00 |
| POS EQUIPMENT | 0000385-1 | 01653 | 1 | $1,139.30 | $1,139.30 | $0.00 |
| POS EQUIPMENT | 0000391-1 | 01537 | 1 | $1,123.29 | $1,123.29 | $0.00 |
| POS EQUIPMENT | 0000592-1 | 01514 | 1 | $696.62 | $696.62 | $0.00 |
| POS EQUIPMENT | 0000614-1 | 01573 | 1 | $640.25 | $640.25 | $0.00 |

System:   10/25/2011 1:45:50 PM                    PJCOMN Acquisition Corp                         Page:     7

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| POS EQUIPMENT | 0000705-1 | 01573 | 1 | $474.25 | $474.25 | $0.00 |
| POS FIN-INFINITE SOLUTIONS COM | 0000733-1 | 01514 | 1 | $423.82 | $423.82 | $0.00 |
| POS FIN-INFINITE SOLUTIONS COM | 0000735-1 | 01285 | 1 | $423.33 | $423.33 | $0.00 |
| POS HARDWARE | 0001877-1 | 01472 | 1 | $1,166.04 | $1,166.04 | $0.00 |
| POS HARDWARE | 0001986-1 | 01040 | 1 | $983.88 | $983.88 | $0.00 |
| POS HARDWARE | 0002026-1 | 01466 | 1 | $906.91 | $906.91 | $0.00 |
| POS HARDWARE-COMPUTER POS SYST | 0000388-1 | 01017 | 1 | $1,129.29 | $1,129.29 | $0.00 |
| POS INSTALLATION | 0001888-1 | 02710 | 1 | $1,139.97 | $1,139.97 | $0.00 |
| POS INSTALLER EXPENSE | 0002949-1 | 01479 | 1 | $107.96 | $107.96 | $0.00 |
| POS INSTALLER S EXPENSES | 0002822-1 | 01037 | 1 | $143.09 | $143.09 | $0.00 |
| POS LEXMARK PRINTER | 0003164-1 | 01461 | 1 | $38.70 | $38.70 | $0.00 |
| POS MAP | 0001325-1 | 01720 | 1 | $66.71 | $66.71 | $0.00 |
| POS MAP | 0001326-1 | 01722 | 1 | $66.71 | $66.71 | $0.00 |
| POS MAP | 0001339-1 | 01162 | 1 | $48.37 | $48.37 | $0.00 |
| POS MAP | 0001340-1 | 01222 | 1 | $48.37 | $48.37 | $0.00 |
| POS MAP | 0001342-1 | 01722 | 1 | $48.37 | $48.37 | $0.00 |
| POS MAP | 0001344-1 | 01091 | 1 | $47.87 | $47.87 | $0.00 |
| POS MAP | 0003077-1 | 01477 | 1 | $66.86 | $66.86 | $0.00 |
| POS MAP | 0003122-1 | 01055 | 1 | $48.84 | $48.84 | $0.00 |
| POS MAP | 0003123-1 | 01040 | 1 | $48.73 | $48.73 | $0.00 |
| POS MAP AND SECTOR FILE | 0001343-1 | 01633 | 1 | $48.10 | $48.10 | $0.00 |
| POS MAP AND SECTOR FILE | 0001345-1 | 01162 | 1 | $47.87 | $47.87 | $0.00 |
| POS MAP AND SECTOR FILE | 0001346-1 | 01274 | 1 | $47.87 | $47.87 | $0.00 |
| POS MAP AND SECTOR FILE | 0001347-1 | 01413 | 1 | $47.87 | $47.87 | $0.00 |
| POS MAP AND SECTOR FILE | 0001348-1 | 01939 | 1 | $47.87 | $47.87 | $0.00 |
| POS PACKAGE | 0001801-1 | 01477 | 1 | $1,407.29 | $1,407.29 | $0.00 |
| POS PRINTER BARCODE BLASTER | 0003127-1 | 01463 | 1 | $47.53 | $47.53 | $0.00 |
| POS PRINTER BARCODE BLASTER | 0003128-1 | 01469 | 1 | $47.40 | $47.40 | $0.00 |
| POS PRINTER BARCODE BLASTER | 0003130-1 | 01460 | 1 | $47.09 | $47.09 | $0.00 |
| POS PRINTER BARCODE BLASTER | 0003138-1 | 01462 | 1 | $45.63 | $45.63 | $0.00 |
| POS PRINTER LEXMARK | 0003158-1 | 01463 | 1 | $39.44 | $39.44 | $0.00 |
| POS PRINTER LEXMARK | 0003159-1 | 01469 | 1 | $39.33 | $39.33 | $0.00 |
| POS PRINTER LEXMARK | 0003162-1 | 01460 | 1 | $39.08 | $39.08 | $0.00 |
| POS PRINTER LEXMARK | 0003166-1 | 01462 | 1 | $37.86 | $37.86 | $0.00 |
| POS PRINTER STAR | 0003177-1 | 01463 | 1 | $33.85 | $33.85 | $0.00 |
| POS PRINTER STAR | 0003178-1 | 01469 | 1 | $33.76 | $33.76 | $0.00 |
| POS PRINTER STAR | 0003181-1 | 01460 | 1 | $33.53 | $33.53 | $0.00 |
| POS PRINTER STAR | 0003186-1 | 01462 | 1 | $32.49 | $32.49 | $0.00 |
| POS SFTWIRE-COMPUTER POS PROFIT | 0000832-1 | 01017 | 1 | $316.67 | $316.67 | $0.00 |
| POS SOFTWARE | 0001335-1 | 01722 | 1 | $52.18 | $52.18 | $0.00 |
| POS SOFTWARE | 0002623-1 | 01472 | 1 | $219.70 | $219.70 | $0.00 |
| POS SOFTWARE | 0002633-1 | 01466 | 1 | $215.74 | $215.74 | $0.00 |
| POS SOFTWARE | 0002756-1 | 01040 | 1 | $161.35 | $161.35 | $0.00 |
| POS SOFTWARE DATA MAP | 0003125-1 | 01042 | 1 | $48.33 | $48.33 | $0.00 |
| POS SOFTWR - POS PIZZA EXPRESS | 0000895-1 | 00996 | 1 | $286.51 | $286.51 | $0.00 |
| POS STAR PRINTER | 0003182-1 | 01461 | 1 | $33.21 | $33.21 | $0.00 |
| POS STAR PRINTER | 0003184-1 | 01457 | 1 | $32.77 | $32.77 | $0.00 |
| POS SYSTEM | 0000319-1 | 02083 | 1 | $1,405.48 | $1,405.48 | $0.00 |
| POS SYSTEM | 0000328-1 | 01720 | 1 | $1,371.40 | $1,371.40 | $0.00 |
| POS SYSTEM | 0000350-1 | 01722 | 1 | $1,292.56 | $1,292.56 | $0.00 |
| POS SYSTEM | 0000363-1 | 01633 | 1 | $1,224.86 | $1,224.86 | $0.00 |
| POS SYSTEM | 0000370-1 | 01939 | 1 | $1,194.17 | $1,194.17 | $0.00 |
| POS SYSTEM | 0000377-1 | 01936 | 1 | $1,156.06 | $1,156.06 | $0.00 |
| POS SYSTEM | 0000709-1 | 02083 | 1 | $465.00 | $465.00 | $0.00 |
| POS SYSTEM | 0001499-1 | 02470 | 1 | $5,175.84 | $5,175.84 | $0.00 |
| POS SYSTEM | 0001535-1 | 02710 | 1 | $4,129.93 | $4,129.93 | $0.00 |
| POS SYSTEM | 0001821-1 | 02704 | 1 | $1,321.80 | $1,321.80 | $0.00 |
| POS SYSTEM | 0001822-1 | 02708 | 1 | $1,319.66 | $1,319.66 | $0.00 |
| POS SYSTEM | 0001825-1 | 02706 | 1 | $1,306.65 | $1,306.65 | $0.00 |
| POS SYSTEM | 0001827-1 | 02705 | 1 | $1,301.84 | $1,301.84 | $0.00 |
| POS SYSTEM | 0001835-1 | 02707 | 1 | $1,263.68 | $1,263.68 | $0.00 |
| POS System | 0003608-2 | 01054 | 1 | $2,770.14 | $1,892.94 | $877.20 |
| POS System - Installation | 0003608-1 | 01054 | 1 | $667.71 | $445.15 | $222.56 |
| POS SYSTEM ON HOLD TAPE RECRUI | 0000425-1 | 01093 | 1 | $1,050.10 | $1,050.10 | $0.00 |

```
System:    10/25/2011 1:45:50 PM              PJCOMN Acquisition Corp                        Page:    8

                                          Fixed Assets Inventory List by Class
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| POS SYSTEM UPGRADE-RELOAD CUST | 0001334-1 | 01092 | 1 | $55.57 | $55.57 | $0.00 |
| POS TERMINAL | 0000936-1 | 01190 | 1 | $264.36 | $264.36 | $0.00 |
| POS UPGRADE - RELOAD CUSTOMER | 0001333-1 | 01017 | 1 | $55.57 | $55.57 | $0.00 |
| POS UPGRADE HARDWARE | 0001188-1 | 00996 | 1 | $132.64 | $132.64 | $0.00 |
| POS UPGRADE SOFTWARE | 0001202-1 | 00996 | 1 | $126.00 | $126.00 | $0.00 |
| PROFIT SYSTEM | 0001793-1 | 01102 | 1 | $1,460.18 | $1,460.18 | $0.00 |
| PROFIT SYSTEM | 0001808-1 | 01101 | 1 | $1,373.38 | $1,373.38 | $0.00 |
| PROFIT SYSTEM - HARDWARE | 0001814-1 | 01057 | 1 | $1,346.59 | $1,346.59 | $0.00 |
| PROFIT SYSTEM - HARDWARE | 0001848-1 | 01055 | 1 | $1,248.37 | $1,248.37 | $0.00 |
| PROFIT SYSTEM - HARDWARE | 0001855-1 | 01051 | 1 | $1,226.77 | $1,226.77 | $0.00 |
| PROFIT SYSTEM - HARDWARE | 0001857-1 | 01054 | 1 | $1,222.08 | $1,222.08 | $0.00 |
| PROFIT SYSTEM - HARDWARE | 0001898-1 | 01052 | 1 | $1,116.56 | $1,116.56 | $0.00 |
| PROFIT SYSTEM - HARDWARE | 0001899-1 | 01046 | 1 | $1,114.76 | $1,114.76 | $0.00 |
| PROFIT SYSTEM - HARDWARE | 0001950-1 | 01462 | 1 | $1,043.88 | $1,043.88 | $0.00 |
| PROFIT SYSTEM - HARDWARE | 0001961-1 | 01056 | 1 | $1,025.53 | $1,025.53 | $0.00 |
| PROFIT SYSTEM - HARDWARE | 0002018-1 | 01044 | 1 | $928.02 | $928.02 | $0.00 |
| PROFIT SYSTEM - HARDWARE | 0003194-1 | 01051 | 1 | $26.39 | $26.39 | $0.00 |
| PROFIT SYSTEM - INSTALLATION | 0003102-1 | 01052 | 1 | $54.73 | $54.73 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0000400-1 | 01091 | 1 | $1,113.49 | $1,113.49 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0000401-1 | 01018 | 1 | $1,112.04 | $1,112.04 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0000402-1 | 01092 | 1 | $1,111.12 | $1,111.12 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0001832-1 | 01460 | 1 | $1,267.69 | $1,267.69 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0001850-1 | 01459 | 1 | $1,245.33 | $1,245.33 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0001858-1 | 01458 | 1 | $1,221.54 | $1,221.54 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0001865-1 | 01457 | 1 | $1,199.26 | $1,199.26 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0001887-1 | 01461 | 1 | $1,142.74 | $1,142.74 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0001897-1 | 01042 | 1 | $1,117.89 | $1,117.89 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0001913-1 | 01041 | 1 | $1,102.84 | $1,102.84 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0001920-1 | 01047 | 1 | $1,094.41 | $1,094.41 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0001973-1 | 01455 | 1 | $1,009.72 | $1,009.72 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0002009-1 | 01469 | 1 | $943.23 | $943.23 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0002010-1 | 01463 | 1 | $938.04 | $938.04 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0002039-1 | 01045 | 1 | $884.71 | $884.71 | $0.00 |
| PROFIT SYSTEM HARDWARE | 0002040-1 | 01037 | 1 | $883.46 | $883.46 | $0.00 |
| PROFIT SYSTEM HARDWARE    INSTA | 0000470-1 | 01134 | 1 | $875.82 | $875.82 | $0.00 |
| PROFIT SYSTEM-HARDWARE | 0003207-1 | 01102 | 1 | $14.92 | $14.92 | $0.00 |
| PROFIT SYSTEM-HARDWARE | 0003208-1 | 01101 | 1 | $14.90 | $14.90 | $0.00 |
| PROFIT SYSTEM-INSTALLATION | 0002755-1 | 01046 | 1 | $161.51 | $161.51 | $0.00 |
| STAR | 0003176-1 | 01466 | 1 | $34.01 | $34.01 | $0.00 |
| STAR PRINTER | 0003185-1 | 01040 | 1 | $32.65 | $32.65 | $0.00 |
| STAR PRINTER | 0003191-1 | 01472 | 1 | $30.60 | $30.60 | $0.00 |
| TECHNICAL | 0000378-1 | 01632 | 1 | $1,155.56 | $1,155.56 | $0.00 |
| UPGRADE CPU | 0000797-1 | 01018 | 1 | $347.70 | $347.70 | $0.00 |
| UPGRADE CPU | 0000798-1 | 01573 | 1 | $347.70 | $347.70 | $0.00 |
| UPGRADE CPU | 0000799-1 | 01632 | 1 | $347.70 | $347.70 | $0.00 |
| UPGRADE CPU | 0000801-1 | 01274 | 1 | $347.65 | $347.65 | $0.00 |
| UPGRADE CPU | 0000802-1 | 01091 | 1 | $345.91 | $345.91 | $0.00 |
| UPGRADE CPU | 0000803-1 | 01093 | 1 | $345.91 | $345.91 | $0.00 |
| UPGRADE CPU | 0000804-1 | 00996 | 1 | $345.85 | $345.85 | $0.00 |
| UPGRADE CPU | 0000805-1 | 01092 | 1 | $345.85 | $345.85 | $0.00 |
| UPGRADE CPU | 0000806-1 | 01633 | 1 | $345.85 | $345.85 | $0.00 |
| UPGRADE CPU | 0000808-1 | 01372 | 1 | $344.47 | $344.47 | $0.00 |
| UPGRADE CPU | 0000809-1 | 01134 | 1 | $344.06 | $344.06 | $0.00 |
| UPGRADE CPU | 0000810-1 | 01514 | 1 | $342.68 | $342.68 | $0.00 |
| UPGRADE CPU | 0000811-1 | 01216 | 1 | $342.68 | $342.68 | $0.00 |
| UPGRADE CPU | 0000812-1 | 01222 | 1 | $342.68 | $342.68 | $0.00 |
| UPGRADE CPU | 0000813-1 | 01285 | 1 | $342.68 | $342.68 | $0.00 |
| UPGRADE CPU | 0000814-1 | 01413 | 1 | $342.68 | $342.68 | $0.00 |
| UPGRADE CPU | 0000815-1 | 01537 | 1 | $342.68 | $342.68 | $0.00 |
| UPGRADE CPU | 0000816-1 | 01720 | 1 | $342.68 | $342.68 | $0.00 |
| UPGRADE CPU | 0000818-1 | 01162 | 1 | $340.74 | $340.74 | $0.00 |
| UPGRADE CPU | 0000819-1 | 01017 | 1 | $333.41 | $333.41 | $0.00 |
| UPGRADE CPU | 0000822-1 | 01256 | 1 | $332.03 | $332.03 | $0.00 |
| UPGRADE CPU | 0000824-1 | 01653 | 1 | $330.25 | $330.25 | $0.00 |

System:    10/25/2011 1:45:50 PM                    PJCOMN Acquisition Corp                          Page:    9

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| UPGRADE CPU | 0000825-1 | 01221 | 1 | $330.24 | $330.24 | $0.00 |
| UPGRADE CPU | 0002410-1 | 01042 | 1 | $332.94 | $332.94 | $0.00 |
| UPGRADE CPU | 0002411-1 | 01455 | 1 | $332.92 | $332.92 | $0.00 |
| UPGRADE CPU | 0002414-1 | 01461 | 1 | $332.36 | $332.36 | $0.00 |
| UPGRADE CPU | 0002415-1 | 01041 | 1 | $332.30 | $332.30 | $0.00 |
| UPGRADE CPU | 0002416-1 | 01052 | 1 | $332.30 | $332.30 | $0.00 |
| UPGRADE CPU | 0002417-1 | 01056 | 1 | $332.30 | $332.30 | $0.00 |
| UPGRADE CPU | 0002418-1 | 01458 | 1 | $332.30 | $332.30 | $0.00 |
| UPGRADE CPU | 0002420-1 | 01055 | 1 | $331.67 | $331.67 | $0.00 |
| UPGRADE CPU | 0002422-1 | 01044 | 1 | $331.18 | $331.18 | $0.00 |
| UPGRADE CPU | 0002423-1 | 01037 | 1 | $330.50 | $330.50 | $0.00 |
| UPGRADE CPU | 0002424-1 | 01459 | 1 | $330.16 | $330.16 | $0.00 |
| UPGRADE CPU | 0002425-1 | 01045 | 1 | $330.10 | $330.10 | $0.00 |
| UPGRADE CPU | 0002426-1 | 01102 | 1 | $329.13 | $329.13 | $0.00 |
| UPGRADE CPU | 0002427-1 | 01101 | 1 | $328.72 | $328.72 | $0.00 |
| UPGRADE CPU | 0002430-1 | 01457 | 1 | $328.32 | $328.32 | $0.00 |
| UPGRADE CPU | 0002431-1 | 01046 | 1 | $327.71 | $327.71 | $0.00 |
| UPGRADE CPU | 0002434-1 | 01057 | 1 | $325.43 | $325.43 | $0.00 |
| UPGRADE CPU | 0002437-1 | 01047 | 1 | $324.05 | $324.05 | $0.00 |
| WIRING BUILDING FOR COMPUTERS | 0001179-1 | 01633 | 1 | $139.60 | $139.60 | $0.00 |
| WIRING OF POS SYSTEM | 0001332-1 | 01936 | 1 | $58.63 | $58.63 | $0.00 |

Totals for Class ID POS
                POS Systems

                                              ------ ------------------ ------------------ ------------------
                                               523      $414,719.99        $306,370.95        $108,349.04
                                              ====== ================== ================== ==================

     523 Assets

System:    10/25/2011 1:45:50 PM                    PJCOMN Acquisition Corp                        Page:      10

                                      Fixed Assets Inventory List by Class


| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| | | | ------ | ----------------- | ----------------- | ----------------- |
| 523 Assets | | | 523 | $414,719.99 | $306,370.95 | $108,349.04 |
| | | | ====== | ================= | ================= | ================= |

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 2 B - Inventory

| Store | Description | Amount |
|---|---|---|
| 996 | Inventory - Food | $ 1,608.99 |
| 1017 | Inventory - Food | $ 1,212.52 |
| 1017 | Inventory - Paper | $ 199.15 |
| 1018 | Inventory - Food | $ 2,513.72 |
| 1018 | Inventory - Paper | $ 413.44 |
| 1037 | Inventory - Food | $ 3,465.72 |
| 1037 | Inventory - Paper | $ 621.72 |
| 1040 | Inventory - Food | $ 2,406.23 |
| 1040 | Inventory - Paper | $ 484.10 |
| 1041 | Inventory - Food | $ 2,367.13 |
| 1041 | Inventory - Paper | $ 286.45 |
| 1042 | Inventory - Food | $ 2,027.49 |
| 1042 | Inventory - Paper | $ 301.39 |
| 1044 | Inventory - Food | $ 3,210.10 |
| 1044 | Inventory - Paper | $ 525.79 |
| 1045 | Inventory - Food | $ 3,666.42 |
| 1045 | Inventory - Paper | $ 515.42 |
| 1046 | Inventory - Food | $ 3,300.56 |
| 1046 | Inventory - Paper | $ 644.90 |
| 1047 | Inventory - Food | $ 1,767.78 |
| 1047 | Inventory - Paper | $ 242.32 |
| 1051 | Inventory - Food | $ 3,847.97 |
| 1051 | Inventory - Paper | $ 525.70 |
| 1052 | Inventory - Food | $ 2,315.45 |
| 1052 | Inventory - Paper | $ 378.39 |
| 1054 | Inventory - Food | $ 3,611.05 |
| 1054 | Inventory - Paper | $ 582.77 |
| 1055 | Inventory - Food | $ 3,207.55 |
| 1055 | Inventory - Paper | $ 452.52 |
| 1056 | Inventory - Food | $ 3,526.77 |
| 1056 | Inventory - Paper | $ 566.14 |
| 1057 | Inventory - Food | $ 2,660.91 |
| 1057 | Inventory - Paper | $ 442.82 |
| 1091 | Inventory - Food | $ 2,450.85 |
| 1091 | Inventory - Paper | $ 324.68 |
| 1092 | Inventory - Food | $ 1,756.57 |
| 1092 | Inventory - Paper | $ 185.45 |
| 1093 | Inventory - Food | $ 2,634.06 |
| 1093 | Inventory - Paper | $ 380.02 |
| 1101 | Inventory - Food | $ 1,742.76 |

pj c11 s2 b inventory

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 2 B - Inventory

| Store | Description | Amount |
|---|---|---|
| 1101 | Inventory - Paper | $ 285.25 |
| 1102 | Inventory - Food | $ 3,408.93 |
| 1102 | Inventory - Paper | $ 584.94 |
| 1116 | Inventory - Food | $ 2,538.69 |
| 1116 | Inventory - Paper | $ 437.31 |
| 1134 | Inventory - Food | $ 1,511.63 |
| 1134 | Inventory - Paper | $ 241.54 |
| 1162 | Inventory - Food | $ 2,343.15 |
| 1162 | Inventory - Paper | $ 307.31 |
| 1190 | Inventory - Food | $ 3,784.87 |
| 1190 | Inventory - Paper | $ 676.04 |
| 1216 | Inventory - Food | $ 1,851.84 |
| 1216 | Inventory - Paper | $ 209.23 |
| 1221 | Inventory - Food | $ 1,985.19 |
| 1221 | Inventory - Paper | $ 386.41 |
| 1222 | Inventory - Food | $ 4,127.90 |
| 1222 | Inventory - Paper | $ 560.46 |
| 1256 | Inventory - Food | $ 1,809.94 |
| 1256 | Inventory - Paper | $ 310.17 |
| 1274 | Inventory - Food | $ 2,964.08 |
| 1274 | Inventory - Paper | $ 448.06 |
| 1285 | Inventory - Food | $ 1,808.63 |
| 1285 | Inventory - Paper | $ 324.26 |
| 1372 | Inventory - Food | $ 1,998.04 |
| 1372 | Inventory - Paper | $ 342.77 |
| 1413 | Inventory - Food | $ 2,171.06 |
| 1413 | Inventory - Paper | $ 283.09 |
| 1455 | Inventory - Food | $ 3,651.80 |
| 1455 | Inventory - Paper | $ 391.19 |
| 1457 | Inventory - Food | $ 2,981.67 |
| 1457 | Inventory - Paper | $ 460.67 |
| 1458 | Inventory - Food | $ 2,643.89 |
| 1458 | Inventory - Paper | $ 320.24 |
| 1459 | Inventory - Food | $ 2,521.85 |
| 1459 | Inventory - Paper | $ 497.56 |
| 1460 | Inventory - Food | $ 2,647.60 |
| 1460 | Inventory - Paper | $ 394.87 |
| 1461 | Inventory - Food | $ 1,748.71 |
| 1461 | Inventory - Paper | $ 421.40 |
| 1462 | Inventory - Food | $ 2,737.80 |

pj c11 s2 b inventory

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 2 B - Inventory

| Store | Description | Amount |
|-------|-------------|-------:|
| 1462 | Inventory - Paper | $ 477.40 |
| 1463 | Inventory - Food | $ 2,253.47 |
| 1463 | Inventory - Paper | $ 759.19 |
| 1466 | Inventory - Food | $ 3,513.01 |
| 1466 | Inventory - Paper | $ 476.61 |
| 1469 | Inventory - Food | $ 3,314.33 |
| 1469 | Inventory - Paper | $ 373.96 |
| 1472 | Inventory - Food | $ 2,421.69 |
| 1472 | Inventory - Paper | $ 495.73 |
| 1473 | Inventory - Food | $ 3,330.20 |
| 1473 | Inventory - Paper | $ 340.72 |
| 1474 | Inventory - Food | $ 4,201.51 |
| 1474 | Inventory - Paper | $ 557.31 |
| 1476 | Inventory - Food | $ 1,406.44 |
| 1476 | Inventory - Paper | $ 328.23 |
| 1477 | Inventory - Food | $ 3,238.59 |
| 1477 | Inventory - Paper | $ 455.10 |
| 1479 | Inventory - Food | $ 2,117.93 |
| 1479 | Inventory - Paper | $ 250.43 |
| 1514 | Inventory - Food | $ 3,278.09 |
| 1514 | Inventory - Paper | $ 441.93 |
| 1537 | Inventory - Food | $ 1,843.04 |
| 1537 | Inventory - Paper | $ 339.33 |
| 1573 | Inventory - Food | $ 1,667.81 |
| 1573 | Inventory - Paper | $ 301.90 |
| 1632 | Inventory - Food | $ 3,288.64 |
| 1632 | Inventory - Paper | $ 419.12 |
| 1633 | Inventory - Food | $ 2,133.19 |
| 1633 | Inventory - Paper | $ 267.39 |
| 1634 | Inventory - Food | $ 1,453.72 |
| 1634 | Inventory - Paper | $ 457.44 |
| 1653 | Inventory - Food | $ 1,339.67 |
| 1653 | Inventory - Paper | $ 208.65 |
| 1717 | Inventory - Food | $ 3,080.15 |
| 1717 | Inventory - Paper | $ 366.29 |
| 1720 | Inventory - Food | $ 3,325.56 |
| 1720 | Inventory - Paper | $ 793.41 |
| 1722 | Inventory - Food | $ 2,075.21 |
| 1722 | Inventory - Paper | $ 423.48 |
| 1838 | Inventory - Food | $ 1,952.13 |

pj c11 s2 b inventory

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 2 B - Inventory

| Store | Description | Amount |
|-------|-------------|--------|
| 1838 | Inventory - Paper | $ 270.15 |
| 1936 | Inventory - Food | $ 2,319.50 |
| 1936 | Inventory - Paper | $ 396.27 |
| 1939 | Inventory - Food | $ 2,028.76 |
| 1939 | Inventory - Paper | $ 631.24 |
| 2083 | Inventory - Food | $ 1,985.56 |
| 2083 | Inventory - Paper | $ 306.05 |
| 2470 | Inventory - Food | $ 2,115.75 |
| 2470 | Inventory - Paper | $ 487.58 |
| 2704 | Inventory - Food | $ 4,473.69 |
| 2704 | Inventory - Paper | $ 481.96 |
| 2705 | Inventory - Food | $ 1,985.55 |
| 2705 | Inventory - Paper | $ 213.53 |
| 2706 | Inventory - Food | $ 3,059.15 |
| 2706 | Inventory - Paper | $ 386.95 |
| 2707 | Inventory - Food | $ 1,717.57 |
| 2707 | Inventory - Paper | $ 304.01 |
| 2708 | Inventory - Food | $ 2,239.20 |
| 2708 | Inventory - Paper | $ 347.98 |
| 2710 | Inventory - Food | $ 3,024.17 |
| 2710 | Inventory - Paper | $ 455.02 |
| 996 | Inventory - Paper | $ 268.80 |
| 3299 | Inventory - Food | $ 2,000.00 |
| 3299 | Inventory - Paper | $ 290.83 |
| | | $ 214,051.08 |

pj c11 s2 b inventory

```
System:    10/25/2011 1:40:33 PM              PJCOMN Acquisition Corp                      Page:      1
User Date: 10/25/2011                                                                      User ID: jgregory
                                     Fixed Assets Inventory List by Class

Ranges:
   Asset ID:      First to Last
   Description:   First to Last
   Asset Type:    First to Last             Cost Basis:   First to Last
   Structure ID:  First to Last             Accum Depr:   First to Last
   Class ID:      LEASE - 10 to LEASE - 7   Net Book:     First to Last
   Location ID:   First to Last             Amort Code:   First to Last
   Property Type: First to Last             Pl in Svc Date:First to Last
   Quantity:      First to Last             Acquire Date: First to Last

Sorted By: Class ID
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| 1051 Roof Top HVAC Unit | 0003787-1 | 01051 | 1 | $7,040.00 | $293.35 | $6,746.65 |
| A/C Unit | 0003650-1 | 01936 | 1 | $3,554.47 | $1,095.96 | $2,458.51 |
| Architectual Fees | 0003773-1 | 01514 | 1 | $4,891.97 | $733.83 | $4,158.14 |
| Door - Installation | 0003641-1 | 01047 | 1 | $506.80 | $164.68 | $342.12 |
| Door - Installed | 0003634-1 | 01044 | 1 | $592.80 | $197.60 | $395.20 |
| Floor Tile | 0003755-1 | 01093 | 1 | $1,888.00 | $471.97 | $1,416.03 |
| Glass Installed | 0003614-1 | 01221 | 1 | $1,030.60 | $386.49 | $644.11 |
| Glass Installed | 0003616-1 | 01720 | 1 | $700.00 | $262.47 | $437.53 |
| Glass Temp Thermo | 0003652-1 | 02708 | 1 | $1,333.00 | $411.02 | $921.98 |
| HVAC Unit | 0003606-1 | 01040 | 1 | $5,305.75 | $1,945.41 | $3,360.34 |
| HVAC Unit | 0003606-2 | 01040 | 1 | $1,850.83 | $678.60 | $1,172.23 |
| PAVING PARKING LOT 10% DOWN  1 | 0000712-1 | 01939 | 1 | $458.14 | $278.70 | $179.44 |
| Power Supply and Circuit Grid | 0003635-1 | 02706 | 1 | $1,509.17 | $515.67 | $993.50 |
| Roof Top Unit | 0003763-1 | 01634 | 1 | $4,650.00 | $1,007.50 | $3,642.50 |
| RTU Unit | 0003653-1 | 01045 | 1 | $7,393.00 | $2,279.52 | $5,113.48 |
| SITE IMPROVEMENTS | 0001426-1 | 01037 | 1 | $11,698.18 | $7,116.35 | $4,581.83 |
| SITE WORK | 0002240-1 | 01458 | 1 | $606.66 | $369.11 | $237.55 |
| SITE WORK IMPROVEMENT | 0002170-1 | 01463 | 1 | $707.35 | $430.28 | $277.07 |
| Toilet | 0003768-1 | 01632 | 1 | $1,391.00 | $278.19 | $1,112.81 |
| Water Heater | 0003620-1 | 01285 | 1 | $1,949.00 | $649.65 | $1,299.35 |
| Water Heater | 0003624-1 | 01037 | 1 | $1,161.75 | $377.57 | $784.18 |
| Water Heater | 0003659-1 | 01054 | 1 | $2,313.36 | $674.76 | $1,638.60 |
| Window - New Glass | 0003647-1 | 01045 | 1 | $1,274.82 | $393.03 | $881.79 |
| Window - New Glass | 0003655-1 | 01018 | 1 | $1,329.40 | $432.07 | $897.33 |

```
Totals for Class ID LEASE - 10
             Leaseholld Improvements - 10

                                    ------ ----------------- ----------------- -----------------
                                      24      $65,136.05        $21,443.78        $43,692.27
                                    ====== ================= ================= =================

     24 Assets
```

```
System:    10/25/2011 1:40:33 PM              PJCOMN Acquisition Corp                        Page:    2

                                         Fixed Assets Inventory List by Class
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| 062806 1573 REMOVEW & REPL FLO | 0003418-1 | 01573 | 1 | $953.00 | $762.37 | $190.63 |
| 1041 HVAC Unit | 0003790-1 | 01041 | 1 | $3,813.09 | $0.00 | $3,813.09 |
| 1102 HVAC Unit | 0003789-1 | 01102 | 1 | $3,219.58 | $0.00 | $3,219.58 |
| 1722 FLOOR ANTISLIP TREATMENT | 0000376-1 | 01722 | 1 | $1,158.76 | $1,158.76 | $0.00 |
| A/C Belt and Motor | 0003623-1 | 01473 | 1 | $1,898.00 | $1,233.67 | $664.33 |
| A/C Compressor | 0003646-1 | 01052 | 1 | $2,964.56 | $1,926.97 | $1,037.59 |
| A/C Compressor | 0003651-1 | 01041 | 1 | $3,123.78 | $2,030.44 | $1,093.34 |
| A/C Fan Motor | 0003622-1 | 01051 | 1 | $736.46 | $478.66 | $257.80 |
| A/C Motor | 0003630-1 | 01055 | 1 | $806.51 | $537.65 | $268.86 |
| A/C Motor and Condensor | 0003627-1 | 01285 | 1 | $3,076.65 | $1,999.85 | $1,076.80 |
| A/C Motor and Thermostat | 0003644-1 | 01092 | 1 | $1,213.72 | $768.69 | $445.03 |
| Blower Motor | 0003637-1 | 02083 | 1 | $515.46 | $335.04 | $180.42 |
| Blower Motor | 0003638-1 | 01939 | 1 | $825.00 | $536.25 | $288.75 |
| Blower Motor | 0003639-1 | 01474 | 1 | $603.12 | $422.16 | $180.96 |
| Combined Line | 0003633-1 | 01458 | 1 | $705.25 | $458.38 | $246.87 |
| Exhaust Cap | 0003645-1 | 01047 | 1 | $687.00 | $435.10 | $251.90 |
| FLOOR ANTISLIP TREATMENT | 0000453-1 | 01717 | 1 | $972.61 | $972.61 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000454-1 | 01720 | 1 | $972.61 | $972.61 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000471-1 | 01017 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000472-1 | 01018 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000473-1 | 01091 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000474-1 | 01093 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000475-1 | 01116 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000476-1 | 01134 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000477-1 | 01162 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000478-1 | 01190 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000479-1 | 01216 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000480-1 | 01222 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000481-1 | 01256 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000482-1 | 01274 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000483-1 | 01285 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000484-1 | 01413 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000485-1 | 01514 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000486-1 | 01537 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000487-1 | 01573 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000488-1 | 01632 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000489-1 | 01633 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000490-1 | 01634 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000491-1 | 01653 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000492-1 | 01838 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000494-1 | 01939 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000579-1 | 01092 | 1 | $737.13 | $737.13 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000661-1 | 00996 | 1 | $583.56 | $583.56 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000662-1 | 01221 | 1 | $583.56 | $583.56 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000664-1 | 01936 | 1 | $583.56 | $583.56 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0000724-1 | 01537 | 1 | $442.09 | $442.09 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0001996-1 | 01040 | 1 | $972.61 | $972.61 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0001997-1 | 01056 | 1 | $972.61 | $972.61 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0001998-1 | 01474 | 1 | $972.61 | $972.61 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0001999-1 | 01476 | 1 | $972.61 | $972.61 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002000-1 | 01479 | 1 | $972.61 | $972.61 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002047-1 | 01466 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002048-1 | 01472 | 1 | $875.35 | $875.35 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002107-1 | 01055 | 1 | $778.09 | $778.09 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002108-1 | 01455 | 1 | $778.09 | $778.09 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002109-1 | 01458 | 1 | $778.09 | $778.09 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002110-1 | 01461 | 1 | $778.09 | $778.09 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002111-1 | 01462 | 1 | $778.09 | $778.09 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002112-1 | 01463 | 1 | $778.09 | $778.09 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002114-1 | 02470 | 1 | $778.09 | $778.09 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002115-1 | 02710 | 1 | $778.09 | $778.09 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002185-1 | 01052 | 1 | $680.83 | $680.83 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002186-1 | 01057 | 1 | $680.83 | $680.83 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002188-1 | 01101 | 1 | $680.83 | $680.83 | $0.00 |

```
System:    10/25/2011 1:40:33 PM              PJCOMN Acquisition Corp                        Page:    3

                                         Fixed Assets Inventory List by Class
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| FLOOR ANTISLIP TREATMENT | 0002189-1 | 01102 | 1 | $680.83 | $680.83 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002191-1 | 02704 | 1 | $680.83 | $680.83 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002192-1 | 02705 | 1 | $680.83 | $680.83 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002193-1 | 02706 | 1 | $680.83 | $680.83 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002194-1 | 02707 | 1 | $680.83 | $680.83 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002260-1 | 01037 | 1 | $583.56 | $583.56 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002261-1 | 01042 | 1 | $583.56 | $583.56 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002262-1 | 01044 | 1 | $583.56 | $583.56 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002263-1 | 01047 | 1 | $583.56 | $583.56 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002345-1 | 01474 | 1 | $442.09 | $442.09 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002346-1 | 01477 | 1 | $442.09 | $442.09 | $0.00 |
| FLOOR ANTISLIP TREATMENT | 0002347-1 | 01479 | 1 | $442.09 | $442.09 | $0.00 |
| HVAC - New Blower, Capacator | 0003618-1 | 01037 | 1 | $1,007.33 | $671.57 | $335.76 |
| HVAC - New Compresser, Liquid Dr | 0003619-1 | 01413 | 1 | $2,380.00 | $1,586.70 | $793.30 |
| HVAC Motor | 0003756-1 | 01274 | 1 | $1,330.00 | $709.36 | $620.64 |
| Mag Lock - Front Door | 0003609-1 | 01633 | 1 | $921.14 | $644.78 | $276.36 |
| REPLACE TILE SHEET ROCK | 0003366-1 | 01190 | 1 | $1,540.76 | $1,309.65 | $231.11 |
| RTU | 0003621-1 | 01460 | 1 | $7,600.00 | $4,940.03 | $2,659.97 |
| RTU | 0003625-1 | 01455 | 1 | $6,950.00 | $4,517.47 | $2,432.53 |
| Tankless Water Heater | 0003750-1 | 01476 | 1 | $1,100.00 | $604.97 | $495.03 |
| Water Heater | 0003749-1 | 01633 | 1 | $2,608.00 | $1,347.50 | $1,260.50 |
| Water Heater | 0003751-1 | 01720 | 1 | $2,485.00 | $1,242.53 | $1,242.47 |
| Water Heater Ventilation | 0003748-1 | 01458 | 1 | $1,401.81 | $724.24 | $677.57 |

```
Totals for Class ID LEASE - 5
               Leasehold Improvements - 5

                                                ------ ------------------ ------------------ ------------------
                                                   87        $102,577.77         $78,336.58         $24,241.19
                                                ====== ================== ================== ==================

        87 Assets
```

System:    10/25/2011 1:40:33 PM                    PJCOMN Acquisition Corp                          Page:    4

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| 030501 CAP REPAIR REMODEL 1632 | 0000251-1 | 01632 | 1 | $1,872.44 | $1,627.22 | $245.22 |
| 062599 300704 COMPRESSOR | 0002348-1 | 01101 | 1 | $440.31 | $382.63 | $57.68 |
| 082106 1476 REASSEMBLE ROOF TO | 0003500-1 | 01476 | 1 | $963.88 | $550.75 | $413.13 |
| 091106 2704 ROOF REPAIRS | 0003501-1 | 02704 | 1 | $960.00 | $548.58 | $411.42 |
| 092706 1459 TSB BLACK | 0003514-1 | 01459 | 1 | $797.62 | $455.84 | $341.78 |
| 100606 1474 SECRITION TSB BAR | 0003517-1 | 01474 | 1 | $761.13 | $434.91 | $326.22 |
| 101806 1474 REPAIR ROOF LEAKS | 0003486-1 | 01474 | 1 | $1,275.00 | $728.58 | $546.42 |
| 102706 1514 R&R REAR DOOR FRON | 0003461-1 | 01514 | 1 | $515.35 | $294.53 | $220.82 |
| 1040 1ST CONSTRUCTION DRAW | 0001405-1 | 01040 | 1 | $35,361.85 | $30,731.06 | $4,630.79 |
| 1040 1ST CONSTRUCTION DRAW | 0001439-1 | 01040 | 1 | $8,935.02 | $7,764.96 | $1,170.06 |
| 1040 BUILDING PERMIT | 0002046-1 | 01040 | 1 | $878.23 | $763.27 | $114.96 |
| 1040 PAYMENT ON CONTRACT | 0001401-1 | 01040 | 1 | $42,838.19 | $37,228.42 | $5,609.77 |
| 1040 TILE | 0001652-1 | 01040 | 1 | $2,559.51 | $2,224.31 | $335.20 |
| 1466 BUILDING PERMIT | 0002389-1 | 01466 | 1 | $370.82 | $322.20 | $48.62 |
| 1466 CONTRACTORS PAYMENT | 0001407-1 | 01466 | 1 | $27,849.35 | $24,202.41 | $3,646.94 |
| 1466 PAYNMENT ON CONTRACT | 0001509-1 | 01466 | 1 | $4,715.83 | $4,098.27 | $617.56 |
| 1466 TILE | 0001764-1 | 01466 | 1 | $1,575.72 | $1,369.38 | $206.34 |
| 1466 WATER TAP FEES | 0001713-1 | 01466 | 1 | $1,866.11 | $1,621.79 | $244.32 |
| 1472 ACID WASH PRIME PANELS P | 0002323-1 | 01472 | 1 | $483.98 | $420.59 | $63.39 |
| 1474 APPLICATION FOR PAYMENT | 0001395-1 | 01474 | 1 | $73,140.97 | $63,562.99 | $9,577.98 |
| 1474 ARCHITECT FEE | 0001435-1 | 01474 | 1 | $9,569.25 | $8,316.15 | $1,253.10 |
| 1474 TILE | 0001643-1 | 01474 | 1 | $2,634.94 | $2,289.91 | $345.03 |
| 1476 APPLICATION FOR PAYMENT | 0001438-1 | 01476 | 1 | $9,307.31 | $8,088.49 | $1,218.82 |
| 1476 ARCHITECT FEE | 0001675-1 | 01476 | 1 | $2,274.70 | $1,976.84 | $297.86 |
| 1476 TILE | 0001698-1 | 01476 | 1 | $2,047.91 | $1,779.74 | $268.17 |
| 1477 ARCHITECT FEE | 0001654-1 | 01477 | 1 | $2,538.44 | $2,206.01 | $332.43 |
| 1477 FEES | 0002651-1 | 01477 | 1 | $203.83 | $177.18 | $26.65 |
| 1479 PROF. FEE ARCHITECTS FEE | 0001932-1 | 01479 | 1 | $1,078.88 | $937.58 | $141.30 |
| 5 Ton Roof Top | 0003781-1 | 01720 | 1 | $3,936.64 | $468.60 | $3,468.04 |
| 6 GAL WATER HEATER | 0003417-1 | 01413 | 1 | $974.59 | $556.90 | $417.69 |
| ARCH ENG | 0001564-1 | 01466 | 1 | $3,447.40 | $2,995.96 | $451.44 |
| ARCH ENG | 0001591-1 | 01472 | 1 | $3,194.99 | $2,776.65 | $418.34 |
| ARCHITECT FEE | 0000184-1 | 01717 | 1 | $2,841.15 | $2,469.07 | $372.08 |
| ARCHITECT FEES    EXPENSES | 0001935-1 | 01047 | 1 | $1,074.79 | $934.09 | $140.70 |
| ARCHITECTURAL    MAIL FEES | 0002510-1 | 01047 | 1 | $289.92 | $251.95 | $37.97 |
| ARCHITECTURAL AND ENGINEERING | 0000521-1 | 01838 | 1 | $791.58 | $687.88 | $103.70 |
| ARCHITECTURAL FEES | 0001829-1 | 01463 | 1 | $1,295.57 | $1,125.87 | $169.70 |
| ARCHITECTURAL FEES | 0002727-1 | 01044 | 1 | $181.11 | $157.42 | $23.69 |
| ARCHITECTURAL FEES CONSTRUCTIO | 0000632-1 | 01634 | 1 | $614.28 | $533.80 | $80.48 |
| BALANCE ON CONTRACT EXTRAS | 0003295-1 | 03299 | 1 | $56,575.00 | $41,308.69 | $15,266.31 |
| BROKER COMMISSION - 2ND HALF | 0000944-1 | 01134 | 1 | $255.95 | $222.44 | $33.51 |
| BUILD OUT COSTS ABOVE LL REIMB | 0000012-1 | 01939 | 1 | $15,537.37 | $13,502.71 | $2,034.66 |
| BUILD OUT COSTS ABOVE LL REIMB | 0000017-1 | 01936 | 1 | $9,708.64 | $8,437.28 | $1,271.36 |
| BUILD OUT COSTS ABOVE LL REIMB | 0000048-1 | 01633 | 1 | $6,658.11 | $5,786.19 | $871.92 |
| BUILD PLAN PERMITS PLAN PREP C | 0000393-1 | 01633 | 1 | $1,123.16 | $976.06 | $147.10 |
| BUILDING PERMIT | 0000858-1 | 01634 | 1 | $293.18 | $254.77 | $38.41 |
| BUILDING PERMIT    PLAN COPIES | 0000796-1 | 01936 | 1 | $352.07 | $305.97 | $46.10 |
| CAPITALIZE NEW SHELVING | 0003536-1 | 01476 | 1 | $627.47 | $358.56 | $268.91 |
| CEILING TILE  PAINTING  MISC | 0000529-1 | 01573 | 1 | $777.94 | $676.04 | $101.90 |
| CEMENT FLOOR REWORK | 0001203-1 | 01116 | 1 | $124.48 | $108.15 | $16.33 |
| CIRCUITS FOR MOVED DIVER STATI | 0000432-1 | 01722 | 1 | $1,026.41 | $892.01 | $134.40 |
| CODE CONSULTING | 0000966-1 | 01633 | 1 | $223.37 | $194.13 | $29.24 |
| COMM LIGHTING & ELEC | 0003545-1 | 01469 | 1 | $577.92 | $330.24 | $247.68 |
| COMM LIGHTING & ELEC | 0003547-1 | 01479 | 1 | $572.17 | $326.94 | $245.23 |
| COMMISSION | 0003326-1 | 03299 | 1 | $3,876.00 | $2,730.08 | $1,145.92 |
| COMPLIANCE AGENCY REVIEW BUILD | 0001206-1 | 01134 | 1 | $124.06 | $107.83 | $16.23 |
| CONSTRUCTIN FRP CORNER GUARDS. | 0000125-1 | 00996 | 1 | $3,938.29 | $3,422.51 | $515.78 |
| CONSTRUCTION | 0000001-1 | 01722 | 1 | $73,132.67 | $63,555.75 | $9,576.92 |
| CONSTRUCTION | 0000003-1 | 01939 | 1 | $53,008.70 | $46,067.09 | $6,941.61 |
| CONSTRUCTION | 0000004-1 | 01720 | 1 | $39,143.91 | $34,017.93 | $5,125.98 |
| CONSTRUCTION | 0000005-1 | 01116 | 1 | $28,364.05 | $24,649.73 | $3,714.32 |
| CONSTRUCTION | 0000007-1 | 01190 | 1 | $27,384.92 | $23,798.77 | $3,586.15 |
| CONSTRUCTION | 0000008-1 | 01091 | 1 | $25,982.99 | $22,580.44 | $3,402.55 |
| CONSTRUCTION | 0000009-1 | 01717 | 1 | $25,646.50 | $22,288.08 | $3,358.42 |

System:    10/25/2011 1:40:33 PM                PJCOMN Acquisition Corp                            Page:    5

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| CONSTRUCTION | 0000016-1 | 01720 | 1 | $11,168.78 | $9,706.19 | $1,462.59 |
| CONSTRUCTION | 0000020-1 | 01216 | 1 | $9,608.00 | $8,349.79 | $1,258.21 |
| CONSTRUCTION | 0000032-1 | 01717 | 1 | $7,796.94 | $6,775.91 | $1,021.03 |
| CONSTRUCTION | 0000042-1 | 01722 | 1 | $7,074.41 | $6,148.01 | $926.40 |
| CONSTRUCTION | 0000079-1 | 01939 | 1 | $5,599.74 | $4,866.39 | $733.35 |
| CONSTRUCTION | 0000172-1 | 01092 | 1 | $3,060.31 | $2,659.55 | $400.76 |
| CONSTRUCTION | 0000392-1 | 01221 | 1 | $1,123.21 | $976.11 | $147.10 |
| CONSTRUCTION | 0000697-1 | 01116 | 1 | $488.63 | $424.65 | $63.98 |
| CONSTRUCTION | 0000774-1 | 01717 | 1 | $355.72 | $309.10 | $46.62 |
| CONSTRUCTION | 0001387-1 | 02470 | 1 | $100,858.39 | $87,650.74 | $13,207.65 |
| CONSTRUCTION | 0001388-1 | 01472 | 1 | $91,772.09 | $79,754.23 | $12,017.86 |
| CONSTRUCTION | 0001389-1 | 02710 | 1 | $91,123.89 | $79,190.97 | $11,932.92 |
| CONSTRUCTION | 0001391-1 | 02706 | 1 | $81,803.35 | $71,090.96 | $10,712.39 |
| CONSTRUCTION | 0001393-1 | 02707 | 1 | $80,132.00 | $69,638.47 | $10,493.53 |
| CONSTRUCTION | 0001394-1 | 02705 | 1 | $78,184.40 | $67,945.96 | $10,238.44 |
| CONSTRUCTION | 0001397-1 | 01479 | 1 | $71,238.59 | $61,909.71 | $9,328.88 |
| CONSTRUCTION | 0001398-1 | 01037 | 1 | $54,308.97 | $47,197.08 | $7,111.89 |
| CONSTRUCTION | 0001399-1 | 01477 | 1 | $51,966.94 | $45,161.69 | $6,805.25 |
| CONSTRUCTION | 0001403-1 | 01476 | 1 | $38,759.97 | $33,684.26 | $5,075.71 |
| CONSTRUCTION | 0001404-1 | 02704 | 1 | $37,690.26 | $32,754.57 | $4,935.69 |
| CONSTRUCTION | 0001406-1 | 01458 | 1 | $29,966.62 | $26,042.47 | $3,924.15 |
| CONSTRUCTION | 0001408-1 | 01462 | 1 | $26,465.10 | $22,999.42 | $3,465.68 |
| CONSTRUCTION | 0001409-1 | 01056 | 1 | $26,310.39 | $22,864.99 | $3,445.40 |
| CONSTRUCTION | 0001411-1 | 01455 | 1 | $23,850.94 | $20,727.61 | $3,123.33 |
| CONSTRUCTION | 0001417-1 | 01057 | 1 | $19,076.55 | $16,578.40 | $2,498.15 |
| CONSTRUCTION | 0001420-1 | 01055 | 1 | $16,211.71 | $14,088.78 | $2,122.93 |
| CONSTRUCTION | 0001421-1 | 01037 | 1 | $15,857.57 | $13,780.98 | $2,076.59 |
| CONSTRUCTION | 0001422-1 | 01463 | 1 | $13,345.05 | $11,597.50 | $1,747.55 |
| CONSTRUCTION | 0001423-1 | 01052 | 1 | $13,324.44 | $11,579.52 | $1,744.92 |
| CONSTRUCTION | 0001424-1 | 01044 | 1 | $13,274.68 | $11,536.30 | $1,738.38 |
| CONSTRUCTION | 0001425-1 | 01463 | 1 | $12,734.04 | $11,066.53 | $1,667.51 |
| CONSTRUCTION | 0001427-1 | 01056 | 1 | $11,567.91 | $10,053.04 | $1,514.87 |
| CONSTRUCTION | 0001429-1 | 01461 | 1 | $11,455.55 | $9,955.47 | $1,500.08 |
| CONSTRUCTION | 0001430-1 | 01461 | 1 | $10,720.35 | $9,316.47 | $1,403.88 |
| CONSTRUCTION | 0001436-1 | 01047 | 1 | $9,539.65 | $8,290.44 | $1,249.21 |
| CONSTRUCTION | 0001437-1 | 01057 | 1 | $9,474.70 | $8,233.93 | $1,240.77 |
| CONSTRUCTION | 0001449-1 | 01056 | 1 | $8,026.63 | $6,975.56 | $1,051.07 |
| CONSTRUCTION | 0001488-1 | 01052 | 1 | $5,738.51 | $4,987.09 | $751.42 |
| CONSTRUCTION | 0001500-1 | 01037 | 1 | $5,092.80 | $4,425.89 | $666.91 |
| CONSTRUCTION | 0001506-1 | 01042 | 1 | $4,872.49 | $4,234.46 | $638.03 |
| CONSTRUCTION | 0001531-1 | 01044 | 1 | $4,253.84 | $3,696.77 | $557.07 |
| CONSTRUCTION | 0001552-1 | 01047 | 1 | $3,615.84 | $3,142.38 | $473.46 |
| CONSTRUCTION | 0001570-1 | 01458 | 1 | $3,395.63 | $2,950.92 | $444.71 |
| CONSTRUCTION | 0001572-1 | 01458 | 1 | $3,345.31 | $2,907.27 | $438.04 |
| CONSTRUCTION | 0001630-1 | 01055 | 1 | $2,743.99 | $2,384.69 | $359.30 |
| CONSTRUCTION | 0001679-1 | 01042 | 1 | $2,253.63 | $1,958.54 | $295.09 |
| CONSTRUCTION | 0001806-1 | 01037 | 1 | $1,392.37 | $1,210.08 | $182.29 |
| CONSTRUCTION | 0002255-1 | 01042 | 1 | $586.36 | $509.59 | $76.77 |
| CONSTRUCTION | 0002269-1 | 01055 | 1 | $576.02 | $500.62 | $75.40 |
| CONSTRUCTION 1ST DRAW | 0001413-1 | 01056 | 1 | $22,562.33 | $19,607.74 | $2,954.59 |
| CONSTRUCTION 2ND DRAW | 0000011-1 | 01092 | 1 | $21,358.43 | $18,561.49 | $2,796.94 |
| CONSTRUCTION CORNER GUARDS | 0000237-1 | 01216 | 1 | $1,957.88 | $1,701.51 | $256.37 |
| CONSTRUCTION COST ABOVE LL REI | 0000247-1 | 01634 | 1 | $1,889.08 | $1,641.72 | $247.36 |
| CONSTRUCTION COST OVER LL REIM | 0000716-1 | 01633 | 1 | $449.54 | $390.66 | $58.88 |
| CONSTRUCTION COSTS ABOVE LL RE | 0000092-1 | 01838 | 1 | $5,110.76 | $4,441.48 | $669.28 |
| CONSTRUCTION COSTS ABOVE LL RE | 0000119-1 | 01939 | 1 | $4,068.22 | $3,535.44 | $532.78 |
| CONSTRUCTION COSTS OVER LL REI | 0000640-1 | 01838 | 1 | $611.48 | $531.39 | $80.09 |
| CONSTRUCTION COSTS OVER LL REI | 0000702-1 | 01939 | 1 | $478.85 | $416.15 | $62.70 |
| CONSTRUCTION COSTS OVER LL REI | 0000747-1 | 01936 | 1 | $397.88 | $345.81 | $52.07 |
| CONSTRUCTION DOCUMENTS | 0000762-1 | 01573 | 1 | $362.98 | $315.42 | $47.56 |
| CONSTRUCTION DRAW 2 | 0000010-1 | 01720 | 1 | $21,691.05 | $18,850.57 | $2,840.48 |
| CONSTRUCTION DRAW 2 | 0001419-1 | 01056 | 1 | $18,516.44 | $16,091.64 | $2,424.80 |
| CONSTRUCTION EARLY PAYOFF OF T | 0000036-1 | 01573 | 1 | $7,490.19 | $6,509.35 | $980.84 |
| CONSTRUCTION EARLY PAYOFF OF T | 0001307-1 | 01573 | 1 | $92.74 | $80.56 | $12.18 |

System:    10/25/2011 1:40:33 PM                    PJCOMN Acquisition Corp                              Page:    6

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| CONSTRUCTION FIRST DRAW | 0000006-1 | 01092 | 1 | $27,812.87 | $24,170.75 | $3,642.12 |
| CONSTRUCTION FIRST DRAW | 0003282-1 | 03299 | 1 | $51,000.00 | $39,211.25 | $11,788.75 |
| CONSTRUCTION FRP | 0000178-1 | 01134 | 1 | $2,931.80 | $2,547.86 | $383.94 |
| CONSTRUCTION FRP | 0000287-1 | 01222 | 1 | $1,572.00 | $1,366.09 | $205.91 |
| CONSTRUCTION FRP | 0000307-1 | 01018 | 1 | $1,465.90 | $1,273.90 | $192.00 |
| CONSTRUCTION FRP CORNER GUARD | 0000052-1 | 01162 | 1 | $6,451.08 | $5,606.30 | $844.78 |
| CONSTRUCTION FRP CORNER GUARDS | 0000127-1 | 01093 | 1 | $3,858.25 | $3,352.99 | $505.26 |
| CONSTRUCTION FRP CORNER GUARDS | 0000203-1 | 01221 | 1 | $2,444.84 | $2,124.72 | $320.12 |
| CONSTRUCTION FRP NEW | 0000255-1 | 01274 | 1 | $1,842.96 | $1,601.62 | $241.34 |
| CONSTRUCTION MATERIALS   EQUIP | 0000505-1 | 01939 | 1 | $860.17 | $747.52 | $112.65 |
| Construction New Location | 0003776-1 | 01514 | 1 | $40,967.01 | $6,827.81 | $34,139.20 |
| Construction New Location | 0003784-1 | 01514 | 1 | $55,062.92 | $9,177.14 | $45,885.78 |
| CONSTRUCTION PAYOFF OF TENANT | 0000034-1 | 01256 | 1 | $7,705.58 | $6,696.50 | $1,009.08 |
| CONSTRUCTION PLANS   REVIEW FE | 0000748-1 | 01537 | 1 | $395.62 | $343.83 | $51.79 |
| CONSTRUCTION TILE | 0000033-1 | 01514 | 1 | $7,706.91 | $6,697.69 | $1,009.22 |
| CONSTRUCTION- CHANGE ORDERS | 0003039-1 | 01037 | 1 | $86.72 | $75.35 | $11.37 |
| CONSTRUCTION-HVAC INSTALLATION | 0001690-1 | 01037 | 1 | $2,110.49 | $1,834.07 | $276.42 |
| CONTROL CONV DIGITAL | 0003304-1 | 01632 | 1 | $1,076.83 | $772.36 | $304.47 |
| CORNER GUARDS | 0000210-1 | 01717 | 1 | $2,291.27 | $1,991.23 | $300.04 |
| CORNER GUARDS | 0000253-1 | 01936 | 1 | $1,872.44 | $1,627.22 | $245.22 |
| CURTAIN KASON | 0003510-1 | 01466 | 1 | $854.14 | $488.10 | $366.04 |
| DESIGN FEES   ARCHITECT | 0002559-1 | 01047 | 1 | $279.21 | $242.62 | $36.59 |
| DOOR REPAIRS | 0003550-1 | 01047 | 1 | $559.64 | $319.78 | $239.86 |
| ELECTRICAL | 0001992-1 | 01477 | 1 | $976.01 | $848.21 | $127.80 |
| Electrical & Lighting | 0003778-1 | 01134 | 1 | $1,350.00 | $176.77 | $1,173.23 |
| EXHAUST FAN | 0003598-1 | 01134 | 1 | $1,390.00 | $761.21 | $628.79 |
| FEE | 0002386-1 | 01477 | 1 | $375.27 | $326.15 | $49.12 |
| FEE ARCHITECT | 0000218-1 | 01722 | 1 | $2,215.76 | $1,925.62 | $290.14 |
| FEE ARCHITECT | 0000397-1 | 01939 | 1 | $1,116.87 | $970.64 | $146.23 |
| FEE ARCHITECT | 0001402-1 | 02704 | 1 | $41,872.59 | $36,389.23 | $5,483.36 |
| FEE ARCHITECT | 0001641-1 | 02707 | 1 | $2,673.57 | $2,323.48 | $350.09 |
| FEE ARCHITECT | 0001670-1 | 02710 | 1 | $2,322.92 | $2,018.71 | $304.21 |
| FEE ARCHITECT | 0001702-1 | 02706 | 1 | $2,010.95 | $1,747.62 | $263.33 |
| FEE ARCHITECT | 0001815-1 | 02705 | 1 | $1,340.31 | $1,164.82 | $175.49 |
| FEE ARCHITECT | 0001965-1 | 01052 | 1 | $1,020.96 | $887.22 | $133.74 |
| FEE ARCHITECT | 0002560-1 | 01056 | 1 | $278.17 | $241.73 | $36.44 |
| FEE ARCHITECT | 0003085-1 | 01052 | 1 | $62.89 | $54.65 | $8.24 |
| FEE PROFESSIONAL | 0000174-1 | 01720 | 1 | $3,028.69 | $2,632.11 | $396.58 |
| FRP CORNER GUARDS | 0000053-1 | 01537 | 1 | $6,438.80 | $5,595.61 | $843.19 |
| FRP CORNER GUARDS | 0000148-1 | 01838 | 1 | $3,327.17 | $2,891.48 | $435.69 |
| FRP CORNER GUARDS | 0000177-1 | 01413 | 1 | $2,964.19 | $2,576.05 | $388.14 |
| FRP CORNER GUARDS | 0000197-1 | 01256 | 1 | $2,536.98 | $2,204.76 | $332.22 |
| FRP LOBBY CORNER GUARDS | 0000217-1 | 01573 | 1 | $2,238.21 | $1,945.14 | $293.07 |
| FURNISH INSTALL STEEL DOOR | 0000136-1 | 01653 | 1 | $3,419.31 | $2,971.57 | $447.74 |
| GAS LINE   SERVICE CHARGES | 0003596-1 | 01838 | 1 | $2,582.00 | $1,413.98 | $1,168.02 |
| GAS LINE UPGRADE | 0002027-1 | 01047 | 1 | $905.79 | $787.15 | $118.64 |
| GAS LINE UPGRADE | 0000111-1 | 01838 | 1 | $4,413.57 | $3,835.58 | $577.99 |
| GAS LINE UPGRADE | 0000220-1 | 01256 | 1 | $2,168.05 | $1,884.13 | $283.92 |
| GAS LINE UPGRADE | 0000224-1 | 01537 | 1 | $2,112.20 | $1,835.64 | $276.56 |
| GAS LINE UPGRADE | 0000229-1 | 01936 | 1 | $2,074.20 | $1,802.54 | $271.66 |
| GAS LINE UPGRADE | 0000233-1 | 01653 | 1 | $1,995.53 | $1,734.26 | $261.27 |
| GAS LINE UPGRADE | 0000268-1 | 01162 | 1 | $1,676.01 | $1,456.51 | $219.50 |
| GAS LINE UPGRADE | 0000270-1 | 01514 | 1 | $1,635.33 | $1,421.20 | $214.13 |
| GAS LINE UPGRADE | 0000271-1 | 01222 | 1 | $1,634.74 | $1,420.63 | $214.11 |
| GAS LINE UPGRADE | 0000275-1 | 01633 | 1 | $1,626.36 | $1,413.38 | $212.98 |
| GAS LINE UPGRADE | 0000279-1 | 01274 | 1 | $1,601.22 | $1,391.54 | $209.68 |
| GAS LINE UPGRADE | 0000293-1 | 01116 | 1 | $1,543.75 | $1,341.62 | $202.13 |
| GAS LINE UPGRADE | 0000308-1 | 01632 | 1 | $1,458.31 | $1,267.33 | $190.98 |
| GAS LINE UPGRADE | 0000327-1 | 01221 | 1 | $1,372.28 | $1,192.61 | $179.67 |
| GAS LINE UPGRADE | 0000337-1 | 01573 | 1 | $1,330.38 | $1,156.16 | $174.22 |
| GAS LINE UPGRADE | 0000344-1 | 01190 | 1 | $1,312.33 | $1,140.47 | $171.86 |
| GAS LINE UPGRADE | 0000348-1 | 01634 | 1 | $1,299.67 | $1,129.47 | $170.20 |
| GAS LINE UPGRADE | 0000353-1 | 01413 | 1 | $1,282.91 | $1,114.88 | $168.03 |
| GAS LINE UPGRADE | 0000367-1 | 01093 | 1 | $1,204.74 | $1,046.98 | $157.76 |

System:    10/25/2011 1:40:33 PM                    PJCOMN Acquisition Corp                              Page:     7

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| GAS LINE UPGRADE | 0000439-1 | 01216 | 1 | $1,014.87 | $881.95 | $132.92 |
| GAS LINE UPGRADE | 0000458-1 | 01018 | 1 | $951.25 | $826.63 | $124.62 |
| GAS LINE UPGRADE | 0000465-1 | 01017 | 1 | $921.42 | $800.76 | $120.66 |
| GAS LINE UPGRADE | 0000507-1 | 01285 | 1 | $847.33 | $736.40 | $110.93 |
| GAS LINE UPGRADE | 0000577-1 | 01091 | 1 | $741.83 | $644.69 | $97.14 |
| GAS LINE UPGRADE | 0002407-1 | 01476 | 1 | $335.06 | $291.21 | $43.85 |
| GASLINE UPGRADE | 0002463-1 | 01056 | 1 | $299.97 | $260.66 | $39.31 |
| GEN MECH WORK-GAS PIPING DUCT | 0001199-1 | 01190 | 1 | $126.48 | $109.96 | $16.52 |
| GEN MECHANICAL WORK | 0000449-1 | 01134 | 1 | $989.83 | $860.16 | $129.67 |
| HOOK UP HVAC | 0003305-1 | 01216 | 1 | $970.00 | $695.76 | $274.24 |
| HVAC | 0000058-1 | 01221 | 1 | $6,207.98 | $5,394.97 | $813.01 |
| HVAC | 0000087-1 | 00996 | 1 | $5,193.48 | $4,513.42 | $680.06 |
| HVAC | 0000104-1 | 01116 | 1 | $4,635.04 | $4,028.09 | $606.95 |
| HVAC | 0001440-1 | 01040 | 1 | $8,935.02 | $7,764.96 | $1,170.06 |
| HVAC | 0001453-1 | 01463 | 1 | $7,408.62 | $6,438.44 | $970.18 |
| HVAC | 0001496-1 | 01047 | 1 | $5,221.73 | $4,537.89 | $683.84 |
| HVAC | 0001502-1 | 01466 | 1 | $5,025.95 | $4,367.75 | $658.20 |
| HVAC | 0001505-1 | 01056 | 1 | $4,897.86 | $4,256.47 | $641.39 |
| HVAC | 0001539-1 | 01461 | 1 | $4,057.99 | $3,526.58 | $531.41 |
| HVAC | 0003297-1 | 01216 | 1 | $8,950.00 | $6,419.51 | $2,530.49 |
| HVAC 10 TON 1ST STAGE | 0003285-1 | 01717 | 1 | $881.98 | $678.12 | $203.86 |
| HVAC 3 TON | 0001532-1 | 01044 | 1 | $4,253.44 | $3,696.46 | $556.98 |
| HVAC 4 TON ROOFTOP UNIT | 0000112-1 | 01285 | 1 | $4,406.08 | $3,829.06 | $577.02 |
| HVAC 5 TON ROOFTOP UNIT | 0000074-1 | 01162 | 1 | $5,762.62 | $5,007.96 | $754.66 |
| HVAC 5 TON ROOFTOP UNIT | 0000108-1 | 01939 | 1 | $4,472.63 | $3,886.98 | $585.65 |
| HVAC 5 TON TRANE UNIT | 0000062-1 | 01256 | 1 | $6,057.20 | $5,263.98 | $793.22 |
| HVAC 6 TON | 0001467-1 | 01477 | 1 | $6,422.04 | $5,581.01 | $841.03 |
| HVAC 7.5 TON | 0000037-1 | 01633 | 1 | $7,445.85 | $6,470.77 | $975.08 |
| HVAC 71 2 TON | 0000063-1 | 01190 | 1 | $6,026.48 | $5,237.28 | $789.20 |
| HVAC COIL | 0002239-1 | 01463 | 1 | $608.24 | $528.57 | $79.67 |
| HVAC COMPRESSOR | 0003600-1 | 01720 | 1 | $1,170.00 | $640.72 | $529.28 |
| HVAC REPLACEMENT | 0000186-1 | 01537 | 1 | $2,790.33 | $2,424.95 | $365.38 |
| HVAC Unit | 0003769-1 | 01461 | 1 | $4,866.26 | $1,332.41 | $3,533.85 |
| INSTALL DUMPSTER FENCE | 0000504-1 | 01939 | 1 | $862.96 | $749.92 | $113.04 |
| INSTALL GLASS | 0003339-1 | 01457 | 1 | $2,097.57 | $1,423.33 | $674.24 |
| INSTALL HDWE KEYPAD | 0003327-1 | 03299 | 1 | $1,695.00 | $1,193.90 | $501.10 |
| INSTALL HIGH OUTPUT BALLASTS | 0003369-1 | 01722 | 1 | $721.71 | $438.16 | $283.55 |
| INSTALL TILE AND SINK | 0003374-1 | 02707 | 1 | $665.00 | $403.78 | $261.22 |
| INTERNAL LABOR | 0000090-1 | 01722 | 1 | $5,156.28 | $4,481.00 | $675.28 |
| INTERNAL LABOR | 0000114-1 | 01720 | 1 | $4,296.90 | $3,734.16 | $562.74 |
| INTERNAL LABOR | 0001431-1 | 02470 | 1 | $10,402.47 | $9,040.26 | $1,362.21 |
| INTERNAL LABOR | 0001432-1 | 02710 | 1 | $10,402.47 | $9,040.26 | $1,362.21 |
| INTERNAL LABOR | 0001444-1 | 02704 | 1 | $8,436.43 | $7,331.60 | $1,104.83 |
| INTERNAL LABOR | 0001464-1 | 02705 | 1 | $6,518.72 | $5,665.06 | $853.66 |
| INTERNAL LABOR | 0001465-1 | 02706 | 1 | $6,518.72 | $5,665.06 | $853.66 |
| INTERNAL LABOR | 0001466-1 | 02707 | 1 | $6,518.72 | $5,665.06 | $853.66 |
| INTERNAL LABOR | 0001470-1 | 01476 | 1 | $6,094.71 | $5,296.62 | $798.09 |
| INTERNAL LABOR | 0001520-1 | 01474 | 1 | $4,422.83 | $3,843.61 | $579.22 |
| INTERNAL LABOR | 0001521-1 | 01479 | 1 | $4,422.83 | $3,843.61 | $579.22 |
| INTERNAL LABOR | 0001526-1 | 01477 | 1 | $4,296.90 | $3,734.16 | $562.74 |
| INTERNAL LABOR | 0001556-1 | 01040 | 1 | $3,538.26 | $3,074.92 | $463.34 |
| INTERNAL LABOR | 0001557-1 | 01466 | 1 | $3,538.26 | $3,074.92 | $463.34 |
| LABOR HAWKINS COMERCIAL APPL | 0003505-1 | 01054 | 1 | $904.49 | $516.86 | $387.63 |
| LABOR INTERNAL DEVELOPMENT COS | 0000109-1 | 01717 | 1 | $4,422.83 | $3,843.61 | $579.22 |
| LANDSCAPING SPRINKLER SYSTEM | 0003393-1 | 01055 | 1 | $3,654.66 | $2,131.89 | $1,522.77 |
| LEASE REVIEW | 0000827-1 | 01162 | 1 | $327.61 | $284.70 | $42.91 |
| LEASEHOLD | 0000013-1 | 01936 | 1 | $14,733.96 | $12,804.46 | $1,929.50 |
| LEASEHOLD | 0000060-1 | 01116 | 1 | $6,114.34 | $5,313.66 | $800.68 |
| LEASEHOLD | 0000086-1 | 01514 | 1 | $5,246.53 | $4,559.48 | $687.05 |
| LEASEHOLD | 0000215-1 | 01190 | 1 | $2,251.62 | $1,956.81 | $294.81 |
| LEASEHOLD | 0000252-1 | 01633 | 1 | $1,872.44 | $1,627.22 | $245.22 |
| LEASEHOLD | 0000266-1 | 01285 | 1 | $1,733.95 | $1,506.88 | $227.07 |
| LEASEHOLD CORNER GUARDS | 0000200-1 | 01413 | 1 | $2,486.72 | $2,161.06 | $325.66 |
| LEASEHOLD CORNER GUARDS | 0000249-1 | 01018 | 1 | $1,872.44 | $1,627.22 | $245.22 |

```
System:    10/25/2011 1:40:33 PM              PJCOMN Acquisition Corp                    Page:    8

                                   Fixed Assets Inventory List by Class
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|-----------|------------|----------|
| LEASEHOLD CORNER GUARDS | 0000250-1 | 01285 | 1 | $1,872.44 | $1,627.22 | $245.22 |
| LEASEHOLD DOOR | 0000450-1 | 01274 | 1 | $987.59 | $858.27 | $129.32 |
| LEASEHOLD DRIVER TABLE HEAT LA | 0000346-1 | 01514 | 1 | $1,302.27 | $1,131.71 | $170.56 |
| LEASEHOLD DUMPSTER FRP | 0000121-1 | 01633 | 1 | $4,004.56 | $3,480.12 | $524.44 |
| LEASEHOLD ELECTRICAL | 0000763-1 | 01720 | 1 | $362.98 | $315.42 | $47.56 |
| LEASEHOLD FRP CHAIR RAIL CORNE | 0000105-1 | 01514 | 1 | $4,568.03 | $3,969.83 | $598.20 |
| LEASEHOLD FRP CORNER GUARDS | 0000083-1 | 01017 | 1 | $5,357.10 | $4,655.62 | $701.48 |
| LEASEHOLD IMPROVEMENTS | 0000061-1 | 01190 | 1 | $6,068.42 | $5,273.73 | $794.69 |
| LEASEHOLD IMPROVEMENTS | 0000169-1 | 01093 | 1 | $3,175.30 | $2,759.45 | $415.85 |
| LEASEHOLD IMPROVEMENTS | 0000196-1 | 01134 | 1 | $2,584.45 | $2,246.04 | $338.41 |
| LEASEHOLD IMPROVEMENTS | 0000221-1 | 01091 | 1 | $2,164.99 | $1,881.43 | $283.56 |
| LEASEHOLD IMPROVEMENTS | 0000267-1 | 01092 | 1 | $1,708.31 | $1,484.61 | $223.70 |
| LEASEHOLD IMPROVEMENTS | 0000297-1 | 00996 | 1 | $1,532.87 | $1,332.15 | $200.72 |
| LEASEHOLD IMPROVEMENTS | 0000570-1 | 01017 | 1 | $748.30 | $650.33 | $97.97 |
| LEASEHOLD IMPROVEMENTS | 0001410-1 | 01101 | 1 | $24,478.84 | $21,273.23 | $3,205.61 |
| LEASEHOLD IMPROVEMENTS | 0001412-1 | 01102 | 1 | $23,181.53 | $20,145.85 | $3,035.68 |
| LEASEHOLD IMPROVEMENTS LESS TE | 0000298-1 | 01116 | 1 | $1,530.59 | $1,330.16 | $200.43 |
| LEASEHOLD IMPROVEMENTS LESS TE | 0000338-1 | 01018 | 1 | $1,325.74 | $1,152.10 | $173.64 |
| LEASEHOLD IMPROVEMENTS LESS TE | 0000339-1 | 01134 | 1 | $1,325.51 | $1,151.94 | $173.57 |
| LEASEHOLD IMPROVEMENTS LESS TE | 0000387-1 | 01017 | 1 | $1,132.81 | $984.51 | $148.30 |
| LEASEHOLD IMPROVEMENTS LESS TE | 0000597-1 | 01162 | 1 | $684.60 | $594.95 | $89.65 |
| LEASEHOLD MISC TILE | 0000045-1 | 01221 | 1 | $6,785.59 | $5,896.99 | $888.60 |
| LEASEHOLD TILE | 0000118-1 | 00996 | 1 | $4,072.13 | $3,538.88 | $533.25 |
| LEASEHOLD TILE FRP | 0000044-1 | 01092 | 1 | $6,997.79 | $6,081.42 | $916.37 |
| LEGAL BROKER FEES | 0000315-1 | 01653 | 1 | $1,418.90 | $1,233.08 | $185.82 |
| LEGAL BROKER PERMITS PLAN PREP | 0000191-1 | 01632 | 1 | $2,614.89 | $2,272.48 | $342.41 |
| LEGAL FEES   PLAN COPIES | 0000603-1 | 01936 | 1 | $662.54 | $575.81 | $86.73 |
| LHI - FIRE SPRINKLERS   CONSTR | 0001148-1 | 01091 | 1 | $144.67 | $125.72 | $18.95 |
| LHI - SEWAGE INJECTOR PUMP | 0001305-1 | 01018 | 1 | $94.93 | $82.49 | $12.44 |
| Light | 0003772-1 | 01045 | 1 | $1,843.70 | $395.09 | $1,448.61 |
| LIGHTING KBF 1117  1462 | 0002214-1 | 01462 | 1 | $650.42 | $565.23 | $85.19 |
| MAGNETIC LOCK TILE SINK | 0003381-1 | 01633 | 1 | $806.40 | $480.00 | $326.40 |
| MECHANICAL  PAINTING  MISC. | 0000436-1 | 01632 | 1 | $1,020.54 | $886.90 | $133.64 |
| METAL BLACK BENCH | 0003448-1 | 01514 | 1 | $575.14 | $328.67 | $246.47 |
| METAL DOOR | 0003558-1 | 01057 | 1 | $504.88 | $288.51 | $216.37 |
| Network Line | 0003757-1 | 01633 | 1 | $1,577.00 | $544.41 | $1,032.59 |
| NEW CEILING | 0003377-1 | 01116 | 1 | $5,330.00 | $3,172.60 | $2,157.40 |
| NEW PROGRAMMABLE THERMOSTAT | 0001303-1 | 01190 | 1 | $97.89 | $85.10 | $12.79 |
| NEW STORE PRE-CODE CONSULT PER | 0000231-1 | 01274 | 1 | $2,035.43 | $1,768.89 | $266.54 |
| NEW STR PRE - PRE-SITE ARCH LE | 0000617-1 | 01017 | 1 | $625.63 | $543.73 | $81.90 |
| NEW STR PRE - PRESITE ARCHITEC | 0000527-1 | 01091 | 1 | $781.04 | $678.78 | $102.26 |
| NEW STR PRE - PRESITE BROKER L | 0000306-1 | 01092 | 1 | $1,480.14 | $1,286.31 | $193.83 |
| NEW STR PRE - PRESITE LEGAL BR | 0000459-1 | 01018 | 1 | $938.85 | $815.93 | $122.92 |
| NEW STR PRE-BROKER ARCHITECT L | 0000371-1 | 01216 | 1 | $1,188.02 | $1,032.43 | $155.59 |
| NEW STR PRE-LEGAL CODE COMP BR | 0000431-1 | 01190 | 1 | $1,027.39 | $892.84 | $134.55 |
| NEW STR PRE-PRE SITE DEVT ARCH | 0000372-1 | 01093 | 1 | $1,184.18 | $1,029.14 | $155.04 |
| NEW STR PRE-SITE - BROKER ARCH | 0000444-1 | 01162 | 1 | $1,002.46 | $871.15 | $131.31 |
| PAINT DROP CEILING | 0003428-1 | 01939 | 1 | $800.00 | $457.12 | $342.88 |
| PAINT OFFICE AND BATHROOM | 0003385-1 | 01514 | 1 | $500.00 | $297.60 | $202.40 |
| PAINTING AND REPAIR CEILINGS | 0003323-1 | 01190 | 1 | $2,000.00 | $1,408.72 | $591.28 |
| PARKING LOT REPAIRS | 0003332-1 | 01054 | 1 | $2,480.00 | $1,714.82 | $765.18 |
| PATIO DOOR | 0003390-1 | 01044 | 1 | $750.25 | $446.57 | $303.68 |
| PERMITS  FEES  MAPS | 0000351-1 | 01838 | 1 | $1,285.77 | $1,117.42 | $168.35 |
| PLAN COPIES LEGAL FEES BUILD P | 0000386-1 | 01939 | 1 | $1,137.80 | $988.84 | $148.96 |
| PLAN REVIEW FEES | 0000634-1 | 01936 | 1 | $614.28 | $533.80 | $80.48 |
| PLAN REVIEW FEES | 0000635-1 | 01939 | 1 | $614.28 | $533.80 | $80.48 |
| PLANS  PERMIT  REVIEW FEE | 0000947-1 | 01573 | 1 | $249.11 | $216.54 | $32.57 |
| PRE-SITE   DEVELOPMENT | 0000170-1 | 01634 | 1 | $3,125.13 | $2,715.86 | $409.27 |
| PRE-SITE BROKER LEGAL   ARCHIT | 0000219-1 | 01413 | 1 | $2,175.52 | $1,890.65 | $284.87 |
| PRE-SITE BROKER LEGAL ARCHITEC | 0000199-1 | 01285 | 1 | $2,514.85 | $2,185.52 | $329.33 |
| PRE-SITE BUILDING PERMITS LEGA | 0000379-1 | 01116 | 1 | $1,154.33 | $1,003.14 | $151.19 |
| PRE-SITE CONSULTING LEGAL PERM | 0000304-1 | 01256 | 1 | $1,503.25 | $1,306.44 | $196.81 |
| PRE-SITE LEGAL FEES LEASE FEES | 0000538-1 | 01134 | 1 | $771.71 | $670.66 | $101.05 |
| PRESITE LEASE BROKER LEGAL ARC | 0000238-1 | 01222 | 1 | $1,954.65 | $1,698.70 | $255.95 |

System:    10/25/2011 1:40:33 PM                    PJCOMN Acquisition Corp                         Page:    9

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| PRESITE LEGAL FEES    BUILDING | 0000725-1 | 01537 | 1 | $439.00 | $381.53 | $57.47 |
| PRESITE LEGAL FEES LICENSE ARC | 0000359-1 | 01514 | 1 | $1,245.08 | $1,082.02 | $163.06 |
| PROFESSIONAL SERVICES | 0001517-1 | 01040 | 1 | $4,465.39 | $3,880.63 | $584.76 |
| RECLASS LL REIMBURSEMENT OVER | 0000313-1 | 01632 | 1 | $1,425.24 | $1,238.64 | $186.60 |
| RECLASS WATER HEATER | 0003401-1 | 01092 | 1 | $1,928.00 | $1,101.70 | $826.30 |
| REFRIGERANT AND VALVE | 0003520-1 | 01472 | 1 | $741.22 | $423.52 | $317.70 |
| REMODEL AM AREA | 0001040-1 | 01116 | 1 | $188.47 | $163.74 | $24.73 |
| REMOVE WALL AND REPLACE TILE | 0003294-1 | 01514 | 1 | $822.75 | $611.32 | $211.43 |
| REMOVE WALL REPLACE TILE | 0003335-1 | 01632 | 1 | $2,150.00 | $1,458.96 | $691.04 |
| REPAIR GLASS | 0003498-1 | 01040 | 1 | $1,028.24 | $587.55 | $440.69 |
| REPAIRS GLASS ALUMINUM DO | 0003348-1 | 01037 | 1 | $525.68 | $344.22 | $181.46 |
| REPLACE BROKEN WINDOW | 0000984-1 | 01092 | 1 | $209.98 | $182.50 | $27.48 |
| REPLACE CEILING TILE | 0003595-1 | 01632 | 1 | $3,580.00 | $1,960.49 | $1,619.51 |
| REPLACE GREASE TRAP | 0003311-1 | 01460 | 1 | $2,253.00 | $1,615.99 | $637.01 |
| REPLACE HVAC | 0003309-1 | 01473 | 1 | $5,800.00 | $4,160.13 | $1,639.87 |
| REPLACE TILE FLOOR WINDOW COR | 0003317-1 | 02706 | 1 | $1,140.00 | $817.68 | $322.32 |
| REPLACE TOUCHBAR | 0003449-1 | 01091 | 1 | $559.76 | $319.84 | $239.92 |
| REPLACE WATER HEATER | 0003356-1 | 01514 | 1 | $1,145.09 | $708.83 | $436.26 |
| RETERMINATE CAT 5 | 0003432-1 | 01221 | 1 | $761.59 | $435.23 | $326.36 |
| ROOF TOP UNIT, | 0003472-1 | 01476 | 1 | $13,307.00 | $7,604.03 | $5,702.97 |
| ROSEVILLE AM OFFICE | 0000698-1 | 01116 | 1 | $488.45 | $424.44 | $64.01 |
| SCREENS FOR ROOFTOP | 0000582-1 | 01018 | 1 | $725.97 | $630.88 | $95.09 |
| SEAL WALKIN CAULK CAP DRAIN | 0003373-1 | 01044 | 1 | $1,073.00 | $651.44 | $421.56 |
| SEPT 97 LEASE - LEGAL | 0001089-1 | 01653 | 1 | $166.24 | $144.49 | $21.75 |
| SPECIAL PURPOSE TILE    OFFICE | 0000209-1 | 01116 | 1 | $2,334.35 | $2,028.67 | $305.68 |
| SPECIAL PURPOSE TILE    OFFICE | 0000211-1 | 01093 | 1 | $2,271.05 | $1,973.70 | $297.35 |
| SPECIAL PURPOSE TILE    OFFICE | 0000671-1 | 01134 | 1 | $567.80 | $493.43 | $74.37 |
| STORE PLAN  FEES  BUILDING PER | 0000467-1 | 01653 | 1 | $899.65 | $781.83 | $117.82 |
| STOREFRONT MODIFICATIONS | 0001336-1 | 01190 | 1 | $51.19 | $44.48 | $6.71 |
| TILE | 0000181-1 | 01722 | 1 | $2,881.00 | $2,503.74 | $377.26 |
| TILE | 0000189-1 | 01720 | 1 | $2,628.20 | $2,284.05 | $344.15 |
| TILE | 0000602-1 | 01116 | 1 | $663.72 | $576.80 | $86.92 |
| TILE | 0001590-1 | 02704 | 1 | $3,203.87 | $2,784.32 | $419.55 |
| TILE | 0001746-1 | 01463 | 1 | $1,631.49 | $1,417.82 | $213.67 |
| TILE | 0001777-1 | 01479 | 1 | $1,534.13 | $1,333.19 | $200.94 |
| TILE | 0001895-1 | 01044 | 1 | $1,120.85 | $974.03 | $146.82 |
| TILE | 0001903-1 | 01056 | 1 | $1,113.18 | $967.41 | $145.77 |
| TILE | 0002019-1 | 01037 | 1 | $927.49 | $806.02 | $121.47 |
| TILE | 0002181-1 | 01052 | 1 | $683.43 | $593.96 | $89.47 |
| TILE | 0002320-1 | 01042 | 1 | $485.70 | $422.10 | $63.60 |
| TILE | 0002338-1 | 01479 | 1 | $452.20 | $392.95 | $59.25 |
| TILE | 0002391-1 | 01047 | 1 | $369.22 | $320.93 | $48.29 |
| TILE    1472 | 0001763-1 | 01472 | 1 | $1,577.25 | $1,370.73 | $206.52 |
| TINTING WINDOW | 0002668-1 | 01052 | 1 | $192.38 | $167.17 | $25.21 |
| TOUCH BAR | 0003446-1 | 01720 | 1 | $595.80 | $340.42 | $255.38 |
| WATER HEATER | 0003313-1 | 01455 | 1 | $1,768.94 | $1,268.82 | $500.12 |
| WATER HEATER REPLACEMENT | 0000587-1 | 01092 | 1 | $711.62 | $618.42 | $93.20 |
| WINDOW TINT | 0000512-1 | 01413 | 1 | $816.45 | $709.56 | $106.89 |
| WINDOW TINTING | 0002460-1 | 01477 | 1 | $302.16 | $262.63 | $39.53 |
| ZZPAP07 091007 1116 REPAI | 0003422-1 | 01116 | 1 | $924.03 | $528.00 | $396.03 |

Totals for Class ID LEASE - 7
                Leasehold Improvements - 7

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  | 370 | $2,706,300.87 | $2,240,127.89 | $466,172.98 |

370 Assets

System:    10/25/2011 1:40:33 PM                    PJCOMN Acquisition Corp                    Page:    10

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| | | | ------ | ----------------- | ----------------- | ----------------- |
| 481 Assets | | | 481 | $2,874,014.69 | $2,339,908.25 | $534,106.44 |
| | | | ===== | ================= | ================= | ================= |

```
System:     10/25/2011 1:46:26 PM              PJCOMN Acquisition Corp                         Page:    1
User Date: 10/25/2011                                                                          User ID: jgregory
                                            Fixed Assets Inventory List by Class
```

```
Ranges:
    Asset ID:       First to Last
    Description:    First to Last
    Asset Type:     First to Last              Cost Basis:    First to Last
    Structure ID:   First to Last              Accum Depr:    First to Last
    Class ID:       SIGNS to SIGNS             Net Book:      First to Last
    Location ID:    First to Last              Amort Code:    First to Last
    Property Type:  First to Last              Pl in Svc Date:First to Last
    Quantity:       First to Last              Acquire Date:  First to Last
```

```
Sorted By: Class ID
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| 010306 1720 EXTERIOR SIGN | 0003460-1 | 01720 | 1 | $520.00 | $207.97 | $312.03 |
| 1  X 6    DF PHONE NUMBER | 0002877-1 | 01054 | 1 | $130.30 | $79.31 | $50.99 |
| 1040 AWNINGS | 0001704-1 | 01040 | 1 | $1,990.59 | $1,210.96 | $779.63 |
| 1040 COLOR MONUMENT SIGN | 0002277-1 | 01040 | 1 | $558.43 | $339.67 | $218.76 |
| 1040 SIGNAGE | 0001597-1 | 01040 | 1 | $3,096.45 | $1,883.66 | $1,212.79 |
| 12  X 24  NEON OPEN SIGN | 0002821-1 | 01054 | 1 | $145.01 | $88.23 | $56.78 |
| 12  X 24  NEON OPEN SIGN | 0003089-1 | 01055 | 1 | $61.38 | $37.33 | $24.05 |
| 1466 SIGNAGE | 0002029-1 | 01466 | 1 | $905.28 | $550.68 | $354.60 |
| 1472 INSTALLATION- SIGNAGE | 0002272-1 | 01472 | 1 | $568.11 | $345.56 | $222.55 |
| 1472 PJ DOME 3X18 | 0002579-1 | 01472 | 1 | $256.35 | $156.00 | $100.35 |
| 1472 SIGNAGE | 0001523-1 | 01472 | 1 | $4,398.44 | $2,675.67 | $1,722.77 |
| 1472 SINGLE FACE CHANNEL LETT | 0001982-1 | 01472 | 1 | $987.31 | $600.63 | $386.68 |
| 1472 WING AWNING SECTIONS | 0002073-1 | 01472 | 1 | $828.17 | $503.80 | $324.37 |
| 1474 DEPOSIT ON AWNINGS | 0001878-1 | 01474 | 1 | $1,165.25 | $708.88 | $456.37 |
| 1476 SIGNAGE OPEN BET DEL-CAR | 0002461-1 | 01476 | 1 | $302.00 | $183.75 | $118.25 |
| 19  X 43  NEON BETTER PIZZA | 0002743-1 | 01055 | 1 | $171.77 | $104.49 | $67.28 |
| 19  X 43  NEON BETTER PIZZA | 0002780-1 | 01054 | 1 | $147.61 | $89.79 | $57.82 |
| 19  X 43  NEON FREE DELIVERY | 0002872-1 | 01055 | 1 | $131.19 | $79.78 | $51.41 |
| 19  X 43  NEON FREE DELIVERY | 0002995-1 | 01054 | 1 | $107.03 | $65.08 | $41.95 |
| 19  X 43  NEON PHONE NUMBER | 0002898-1 | 01055 | 1 | $126.53 | $76.92 | $49.61 |
| 19  X 43  NEON PHONE NUMBER | 0003000-1 | 01054 | 1 | $102.38 | $62.26 | $40.12 |
| 2 5 X12 SF CHANNEL LTR SIGNS | 0001691-1 | 01457 | 1 | $2,110.32 | $1,283.81 | $826.51 |
| 2 WING AWNINGS | 0002438-1 | 01455 | 1 | $323.96 | $197.10 | $126.86 |
| 2 X8  DF PHONE NUMBER | 0002750-1 | 01046 | 1 | $167.52 | $101.94 | $65.58 |
| 29.5  A3 AWNING W DOME ENDS | 0002031-1 | 01054 | 1 | $899.08 | $546.93 | $352.15 |
| 3  X 6    READERBOARD | 0002297-1 | 01054 | 1 | $525.86 | $319.90 | $205.96 |
| 3  X 7    DF CHANNEL LETTER | 0001842-1 | 01054 | 1 | $1,253.64 | $762.64 | $491.00 |
| 3 4 X10 SF CHANNEL LETRS SIGNS | 0001656-1 | 01457 | 1 | $2,532.98 | $1,540.92 | $992.06 |
| 3 WING AWNING W  DOME ENDS | 0001990-1 | 01051 | 1 | $976.92 | $594.27 | $382.65 |
| 30.5 WING AWNING DOME ENDS | 0001974-1 | 01046 | 1 | $1,008.90 | $613.77 | $395.13 |
| 3X10 SF CHANNEL LETTER SIGNS | 0001783-1 | 01462 | 1 | $1,493.50 | $908.59 | $584.91 |
| 3X10 SF CHN LTR SIGN | 0002116-1 | 01462 | 1 | $775.81 | $472.00 | $303.81 |
| 4  X10    SF CHANNEL LETTER | 0002041-1 | 01054 | 1 | $881.35 | $536.13 | $345.22 |
| 4  X10    SF CHANNEL LETTER | 0002042-1 | 01054 | 1 | $881.35 | $536.13 | $345.22 |
| 4  X10    SF CHANNEL LETTER | 0001890-1 | 01055 | 1 | $1,131.72 | $688.44 | $443.28 |
| 4 X 10 SF CHANNEL LETTERS | 0002022-1 | 01458 | 1 | $919.06 | $559.12 | $359.94 |
| 4 X10  SF CHANNEL LETTER SIGN | 0002076-1 | 01046 | 1 | $819.03 | $498.28 | $320.75 |
| 4 X10  SF CHANNEL LETTER SIGN | 0002098-1 | 01051 | 1 | $788.52 | $479.66 | $308.86 |
| 4 X10  SF CHANNEL LETTER SIGN | 0002099-1 | 01051 | 1 | $788.52 | $479.66 | $308.86 |
| 4 X10  SF CHANNEL LETTER SIGN | 0002100-1 | 01051 | 1 | $788.52 | $479.66 | $308.86 |
| 4 X8  DF READERBOARD W POLE | 0002247-1 | 01046 | 1 | $596.77 | $363.02 | $233.75 |
| 43  BETTER INGREDIENT SIGN | 0002942-1 | 01056 | 1 | $111.41 | $67.79 | $43.62 |
| 43  FREE DELIVERY SIGN | 0003015-1 | 01056 | 1 | $98.56 | $59.96 | $38.60 |
| 43  OPEN SIGN | 0003091-1 | 01056 | 1 | $59.99 | $36.50 | $23.49 |
| 4X 18 READERBOARD SIGN | 0002452-1 | 01056 | 1 | $308.53 | $187.66 | $120.87 |
| 5  X12   SF CHANNEL LETTER | 0001938-1 | 01054 | 1 | $1,067.50 | $649.44 | $418.06 |
| 5 X 12 CHANNEL LETTER LOGO | 0001736-1 | 01056 | 1 | $1,696.94 | $1,032.27 | $664.67 |
| 5 X12  DF CHANNEL LETTER SIGN | 0001931-1 | 01046 | 1 | $1,079.64 | $656.79 | $422.85 |
| 5 X12  SF CHANNEL LETTER SIGN | 0001983-1 | 01046 | 1 | $986.57 | $600.16 | $386.41 |
| 54 X12  ID AWNING W WINGS DOME | 0001864-1 | 01459 | 1 | $1,200.63 | $730.42 | $470.21 |
| 70  X 13  ID AWNING | 0002024-1 | 01461 | 1 | $913.44 | $555.65 | $357.79 |
| A-1 ID SIGNAGE | 0002722-1 | 01455 | 1 | $185.47 | $112.88 | $72.59 |
| A-3 WING AWNING | 0001787-1 | 01457 | 1 | $1,485.06 | $903.47 | $581.59 |
| A3 AWNING   DOME ENDS | 0001592-1 | 01462 | 1 | $3,160.29 | $1,922.55 | $1,237.74 |

```
System:    10/25/2011 1:46:26 PM                PJCOMN Acquisition Corp                              Page:     2

                                      Fixed Assets Inventory List by Class
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|-----------|-----------|----------|
| AWNING | 0001741-1 | 01474 | 1 | $1,677.91 | $1,020.70 | $657.21 |
| AWNING | 0002169-1 | 01056 | 1 | $707.67 | $430.53 | $277.14 |
| AWNING - INSTALLATION | 0002445-1 | 01037 | 1 | $318.45 | $193.71 | $124.74 |
| AWNING A1 GRAPHIC WITH 18 FT G | 0002841-1 | 01041 | 1 | $137.89 | $83.90 | $53.99 |
| AWNING A4 AND 16FT STRIPED WIN | 0000190-1 | 00996 | 1 | $2,620.16 | $1,593.90 | $1,026.26 |
| AWNING RECOVER | 0001524-1 | 01046 | 1 | $4,344.04 | $2,642.60 | $1,701.44 |
| AWNINGS | 0001462-1 | 01469 | 1 | $6,519.15 | $3,965.87 | $2,553.28 |
| AWNINGS | 0002772-1 | 01473 | 1 | $150.45 | $91.51 | $58.94 |
| AWNINGS - DOME | 0001862-1 | 01460 | 1 | $1,207.43 | $734.49 | $472.94 |
| BETTER INGREDIENTS BETTER PIZZ | 0002754-1 | 01455 | 1 | $163.42 | $99.39 | $64.03 |
| BETTER INGREDIENTS SIGNAGE | 0002669-1 | 01041 | 1 | $190.19 | $115.65 | $74.54 |
| BETTER INGREDIENTS SIGNAGE | 0002768-1 | 01044 | 1 | $153.74 | $93.50 | $60.24 |
| BETTER PIZZA SIGNAGE | 0002670-1 | 01042 | 1 | $190.19 | $115.65 | $74.54 |
| CHANGE ARM   LTR FONTS | 0003180-1 | 01455 | 1 | $33.69 | $20.49 | $13.20 |
| CHANNEL LETTER SIGNAGE | 0001866-1 | 01044 | 1 | $1,194.90 | $726.92 | $467.98 |
| CHANNEL LETTERS SIGNAGE | 0001566-1 | 01041 | 1 | $3,417.02 | $2,078.73 | $1,338.29 |
| CHANNEL LETTERS SIGNAGE | 0002335-1 | 01042 | 1 | $458.42 | $278.86 | $179.56 |
| CONSTRUCTION POLE   BREAKER IN | 0002922-1 | 01040 | 1 | $121.12 | $73.68 | $47.44 |
| D F CHANNEL LETTERS | 0001797-1 | 01455 | 1 | $1,427.29 | $868.23 | $559.06 |
| DEL   LOGO NEON SIGNS | 0000981-1 | 01537 | 1 | $214.57 | $130.56 | $84.01 |
| DF CHANNEL LETTERS | 0001813-1 | 01460 | 1 | $1,352.48 | $822.76 | $529.72 |
| DF CHANNEL LETTERS C | 0002446-1 | 01455 | 1 | $314.44 | $191.26 | $123.18 |
| DOME AWNINGS | 0002740-1 | 01455 | 1 | $173.11 | $105.28 | $67.83 |
| EXT SIGNAGE(LETTERS) INT SIGNA | 0000365-1 | 01285 | 1 | $1,214.30 | $738.71 | $475.59 |
| EXT SIGNAGE(LETTERS) INT SIGNA | 0000366-1 | 01372 | 1 | $1,212.77 | $737.81 | $474.96 |
| EXTERIOR   INTERIOR SIGNAGE-CH | 0000358-1 | 01221 | 1 | $1,245.50 | $757.69 | $487.81 |
| EXTERIOR INTERIOR SIGN-INLINE | 0000383-1 | 01222 | 1 | $1,141.44 | $694.35 | $447.09 |
| EXTERIOR SIGNAGE   INSTALL NE | 0000413-1 | 01162 | 1 | $1,094.63 | $665.87 | $428.76 |
| FREE DELIVERY SIGNAGE | 0002930-1 | 01041 | 1 | $119.44 | $72.69 | $46.75 |
| FREE DELIVERY SIGNAGE | 0002931-1 | 01042 | 1 | $119.44 | $72.69 | $46.75 |
| FREE DELIVERY SIGNAGE | 0002934-1 | 01455 | 1 | $118.49 | $72.11 | $46.38 |
| FREE DELIVERY SIGNAGE | 0003023-1 | 01044 | 1 | $96.54 | $58.67 | $37.87 |
| FRT, PERMITS, LABOR, ETC | 0001676-1 | 01041 | 1 | $2,274.18 | $1,383.45 | $890.73 |
| ILLUMINATED AWNING | 0001525-1 | 01037 | 1 | $4,309.02 | $2,621.33 | $1,687.69 |
| ILLUMINATED AWNING | 0001892-1 | 01045 | 1 | $1,127.18 | $685.68 | $441.50 |
| ILLUMINATED AWNINGS | 0001684-1 | 01041 | 1 | $2,176.14 | $1,323.76 | $852.38 |
| INSTALL SIGN PERMIT | 0003515-1 | 03299 | 1 | $1,354.13 | $679.83 | $674.30 |
| MEUBOARD WITH WORD STRIPS | 0001102-1 | 01092 | 1 | $155.30 | $94.43 | $60.87 |
| MONUMENT PHONE NUMBER SIGN | 0002305-1 | 01457 | 1 | $511.37 | $311.08 | $200.29 |
| MONUMENT SIGN | 0001867-1 | 01457 | 1 | $1,194.74 | $726.82 | $467.92 |
| NEO SIGN | 0003360-1 | 01041 | 1 | $634.57 | $275.01 | $359.56 |
| NEON   BETTER PIZZA   SIGN | 0002728-1 | 01459 | 1 | $180.31 | $109.66 | $70.65 |
| NEON   BETTER PIZZA   SIGN | 0002749-1 | 01051 | 1 | $167.74 | $102.04 | $65.70 |
| NEON   FREE DELIVERY | 0002844-1 | 01459 | 1 | $137.26 | $83.48 | $53.78 |
| NEON   FREE DELIVERY | 0002894-1 | 01051 | 1 | $127.16 | $77.38 | $49.78 |
| NEON   FREE DELIVERY | 0003009-1 | 01461 | 1 | $100.48 | $61.16 | $39.32 |
| NEON   FREE DELIVERY | 0003012-1 | 01458 | 1 | $99.45 | $60.53 | $38.92 |
| NEON   FREE DELIVERY | 0003018-1 | 01457 | 1 | $98.45 | $59.91 | $38.54 |
| NEON   OPEN | 0003113-1 | 01461 | 1 | $50.58 | $30.76 | $19.82 |
| NEON   OPEN | 0003115-1 | 01458 | 1 | $50.22 | $30.56 | $19.66 |
| NEON   OPEN | 0003118-1 | 01457 | 1 | $49.56 | $30.14 | $19.42 |
| NEON   OPEN   SIGN | 0003083-1 | 01459 | 1 | $63.20 | $38.48 | $24.72 |
| NEON   OPEN   SIGN | 0003094-1 | 01051 | 1 | $57.36 | $34.92 | $22.44 |
| NEON   PHONE     SIGN | 0002920-1 | 01051 | 1 | $122.51 | $74.51 | $48.00 |
| NEON   PHONE NUMBER | 0003137-1 | 01461 | 1 | $45.67 | $27.79 | $17.88 |
| NEON   PHONE NUMBER | 0003142-1 | 01457 | 1 | $44.69 | $27.17 | $17.52 |
| NEON BETTER PIZZA SIGN | 0002751-1 | 01046 | 1 | $166.22 | $101.16 | $65.06 |
| NEON BORDER | 0000384-1 | 01632 | 1 | $1,139.85 | $693.44 | $446.41 |
| NEON FREE DELIVERY SIGN | 0002905-1 | 01046 | 1 | $125.64 | $76.44 | $49.20 |
| NEON FREE DELIVERY SIGN | 0002929-1 | 01040 | 1 | $119.44 | $72.69 | $46.75 |
| NEON FREE DELIVERY SIGN | 0003020-1 | 01460 | 1 | $98.00 | $59.65 | $38.35 |
| NEON FREE DELIVERY SIGN | 0003022-1 | 01462 | 1 | $96.82 | $58.92 | $37.90 |
| NEON OPEN | 0003116-1 | 01460 | 1 | $49.88 | $30.39 | $19.49 |
| NEON OPEN SIGN | 0003097-1 | 01046 | 1 | $55.83 | $34.00 | $21.83 |

```
System:    10/25/2011 1:46:26 PM            PJCOMN Acquisition Corp                        Page:    3

                                        Fixed Assets Inventory List by Class


Description                       Asset ID        Location ID     Qty       Cost Basis        Accum Depr        Net Book
-----------------------------------------------------------------------------------------------------------------------
NEON OPEN SIGN                    0003121-1       01462            1           $48.89            $29.77           $19.12
NEON PHONE NUMBER                 0002924-1       01046            1          $120.98            $73.62           $47.36
NEON PHONE NUMBER  SIGN           0003139-1       01460            1           $44.99            $27.32           $17.67
NEON PHONE NUMBER  SIGN           0003145-1       01462            1           $44.09            $26.85           $17.24
NEON SIGN                         0003397-1       01017            1        $2,505.19         $1,002.11        $1,503.08
NEON SIGN PACKAGE                 0002382-1       01040            1          $383.46           $233.33          $150.13
NEON SIGN PACKAGE                 0002456-1       01474            1          $304.48           $185.26          $119.22
NEON SIGN PACKAGE                 0002562-1       01466            1          $277.33           $168.68          $108.65
NEON SIGN PKG.                    0002565-1       01469            1          $272.91           $165.98          $106.93
NEON SIGNAGE                      0000835-1       01939            1          $316.19           $192.30          $123.89
NEON SIGNAGE                      0002718-1       01457            1          $187.93           $114.35           $73.58
NEON SIGNAGE PACKAGE              0002665-1       01463            1          $195.34           $118.83           $76.51
NEON SIGNS                        0000226-1       01537            1        $2,090.72         $1,271.82          $818.90
NEON SIGNS                        0000839-1       01632            1          $310.38           $188.85          $121.53
NEON SIGNS                        0000840-1       01653            1          $310.37           $188.85          $121.52
NEON WINDOW AND OUTDOOR SIGNS     0000236-1       01633            1        $1,969.40         $1,198.04          $771.36
NEONS SIGNS                       0000316-1       01092            1        $1,416.38           $861.61          $554.77
NEONS SIGNS                       0000342-1       01093            1        $1,318.71           $802.22          $516.49
NEONS SIGNS                       0000406-1       01091            1        $1,104.96           $672.21          $432.75
NEW STORE SIGNAGE                 0000278-1       01634            1        $1,604.01           $975.80          $628.21
NEW STR SIGNAGE - CHANNEL LETT    0001639-1       01134            1        $1,020.08           $620.55          $399.53
NOW HIRING - 6 RECRUITING NOW     0000983-1       01190            1          $211.96           $128.99           $82.97
OPEN SIGNAGE                      0003154-1       01455            1           $41.21            $25.03           $16.18
OUTDOOR SIGNAGE                   0000452-1       01936            1          $979.10           $595.63          $383.47
OUTDOOR SIGNAGE                   0000509-1       02083            1          $841.00           $511.63          $329.37
OUTSIDE SIGNAGE                   0000204-1       01939            1        $2,417.98         $1,470.95          $947.03
OUTSIDE SIGNAGE                   0000463-1       01936            1          $932.44           $567.21          $365.23
PARKING SIGNS PJ NEON WINDOW      0001186-1       01116            1          $133.27            $81.08           $52.19
PERMIT SURVEY FEES                0002747-1       01459            1          $168.27           $102.36           $65.91
PERMITS AND SURVEYS               0003027-1       01046            1           $95.08            $57.83           $37.25
PHONE    LOGO SIGNS PERMITS I     0000714-1       01256            1          $450.10           $273.80          $176.30
PYLON SIGNAGE                     0000514-1       01653            1          $812.54           $494.26          $318.28
READERBOARD SIGNAGE               0002369-1       01041            1          $396.49           $241.16          $155.33
SF CHANNEL LETTER SIGNAGE         0002230-1       01460            1          $631.55           $384.19          $247.36
SF CHANNEL LETTERS SIGNAGE        0002943-1       01455            1          $110.96            $67.47           $43.49
SHOPPING CENTER SIGNAGE           0003016-1       01042            1           $98.54            $59.92           $38.62
SIGN                              0001639-1       01474            1        $2,688.93         $1,635.77        $1,053.16
Sign                              0003759-1       01717            1        $1,500.00           $362.50        $1,137.50
Sign                              0003777-1       01514            1        $5,529.77           $552.96        $4,976.81
Sign - New Transformer and Face   0003611-1       01041            1        $1,615.60           $565.43        $1,050.17
SIGN 16  PAPA JOHNS               0001838-1       02710            1        $1,257.94           $765.21          $492.73
SIGN 18  S F MINI LOGO LEXAN F    0001700-1       02707            1        $2,037.55         $1,239.53          $798.02
SIGN 20  PAPA JOHNS               0001786-1       02710            1        $1,486.87           $904.52          $582.35
SIGN CHANNEL 4  X 10              0000520-1       01720            1          $800.43           $486.91          $313.52
SIGN CHANNEL 4  X 10   D F        0000245-1       01720            1        $1,931.90         $1,175.25          $756.65
SIGN CHANNEL 4  X 10   D F        0000515-1       01720            1          $809.56           $492.53          $317.03
SIGN CHANNEL 4X10                 0000193-1       01939            1        $2,599.71         $1,581.44        $1,018.27
SIGN CHANNEL LETTER 3 X10  SIN    0002032-1       01473            1          $893.57           $543.63          $349.94
SIGN CHANNEL LETTER 4 X10  SET    0000347-1       01717            1        $1,301.13           $791.49          $509.64
SIGN CHANNEL LETTER DOUBLE FAC    0001536-1       01474            1        $4,113.89         $2,502.60        $1,611.29
SIGN CHANNEL LETTERS              0001623-1       01479            1        $2,824.10         $1,717.95        $1,106.15
SIGN CHANNEL LETTERS 16 X 160     0002167-1       01057            1          $708.44           $430.92          $277.52
SIGN CHANNEL LETTERS 18           0001743-1       02470            1        $1,674.13         $1,018.40          $655.73
SIGN CHANNEL LETTERS 20  (2 SE    0001665-1       02706            1        $2,381.82         $1,448.95          $932.87
SIGN CHANNEL LETTERS 24           0001617-1       02470            1        $2,929.78         $1,782.24        $1,147.54
SIGN CUSTOM                       0001891-1       01477            1        $1,127.78           $686.09          $441.69
SIGN DELIVERY CARRYOUT            0001214-1       02083            1          $118.02            $71.76           $46.26
SIGN DELIVERY CARRYOUT            0002879-1       01473            1          $129.96            $79.05           $50.91
SIGN DEPOSIT                      0001663-1       01474            1        $2,412.45         $1,467.56          $944.89
SIGN INSPECT & REPAIR             0003525-1       01041            1          $664.54           $265.82          $398.72
SIGN LETTERS A FONT               0002017-1       01052            1          $930.73           $566.22          $364.51
SIGN LEXAN 4  X 10                0000578-1       01720            1          $740.58           $450.51          $290.07
SIGN LOGO                         0002760-1       01473            1          $156.52            $95.17           $61.35
SIGN LOGO 2X5                     0000081-1       01092            1        $5,541.75         $3,371.23        $2,170.52
```

```
System:   10/25/2011 1:46:26 PM              PJCOMN Acquisition Corp                           Page:   4

                                        Fixed Assets Inventory List by Class
```

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|---|---|---|---|---|---|---|
| SIGN LOGO AND EXTERIOR AND MEN | 0001119-1 | 01256 | 1 | $148.73 | $90.47 | $58.26 |
| SIGN LOGO AND MENUBOARD | 0001012-1 | 01018 | 1 | $194.86 | $118.52 | $76.34 |
| SIGN LOGO AND MENUBOARD | 0001048-1 | 01091 | 1 | $183.85 | $111.85 | $72.00 |
| SIGN LOGO AND MENUBOARD | 0001084-1 | 01274 | 1 | $169.24 | $102.93 | $66.31 |
| SIGN LOGO AND MENUBOARD | 0001115-1 | 01134 | 1 | $148.73 | $90.47 | $58.26 |
| SIGN LOGO AND MENUBOARD | 0001116-1 | 01216 | 1 | $148.73 | $90.47 | $58.26 |
| SIGN LOGO AND MENUBOARD | 0001117-1 | 01221 | 1 | $148.73 | $90.47 | $58.26 |
| SIGN LOGO AND MENUBOARD | 0001118-1 | 01222 | 1 | $148.73 | $90.47 | $58.26 |
| SIGN LOGO AND MENUBOARD | 0001120-1 | 01285 | 1 | $148.73 | $90.47 | $58.26 |
| SIGN LOGO AND MENUBOARD | 0001122-1 | 01537 | 1 | $148.73 | $90.47 | $58.26 |
| SIGN LOGO AND MENUBOARD | 0001127-1 | 01939 | 1 | $148.72 | $90.47 | $58.25 |
| SIGN LOGO AND MENUBOARD | 0001171-1 | 01017 | 1 | $142.80 | $86.87 | $55.93 |
| SIGN LOGO AND NEON 3 OPEN FREE | 0000754-1 | 01162 | 1 | $383.27 | $233.13 | $150.14 |
| SIGN LOGO MINI 2 18 X45  AND T | 0001522-1 | 02710 | 1 | $4,400.57 | $2,677.01 | $1,723.56 |
| SIGN LOGO SF MINI | 0001689-1 | 02470 | 1 | $2,124.51 | $1,292.36 | $832.15 |
| SIGN MINI LOGO 18  X 45  S F W | 0001703-1 | 02704 | 1 | $2,002.26 | $1,218.10 | $784.16 |
| SIGN MINI LOGO S F 18  X 45  W | 0001884-1 | 02706 | 1 | $1,149.26 | $699.17 | $450.09 |
| SIGN MONUMENT | 0001042-1 | 01720 | 1 | $188.00 | $114.40 | $73.60 |
| SIGN MONUMENT | 0001840-1 | 02705 | 1 | $1,256.48 | $764.36 | $492.12 |
| SIGN NEON 2 PJ LOGO PHONE | 0001108-1 | 01720 | 1 | $153.49 | $93.39 | $60.10 |
| SIGN NEON 3 OPEN DEL PHONE | 0002640-1 | 01479 | 1 | $213.12 | $129.68 | $83.44 |
| SIGN NEON 3 OPEN PHONE DELIVER | 0002631-1 | 01477 | 1 | $216.03 | $131.40 | $84.63 |
| SIGN NEON 3 PHONE DEL OPEN | 0002618-1 | 01473 | 1 | $222.44 | $135.27 | $87.17 |
| SIGN NEON 4 DEL OPEN PJ LOGO P | 0000731-1 | 01722 | 1 | $425.01 | $258.53 | $166.48 |
| SIGN NEON 5 BI DEL OPEN PJLOGO | 0002117-1 | 02707 | 1 | $771.93 | $469.56 | $302.37 |
| SIGN NEON 5 BI DEL OPEN PJLOGO | 0002121-1 | 02706 | 1 | $770.42 | $468.66 | $301.76 |
| SIGN NEON 5 BI DEL OPEN PJLOGO | 0002123-1 | 02705 | 1 | $769.69 | $468.19 | $301.50 |
| SIGN NEON 5 BI DEL OPEN PJLOGO | 0002135-1 | 02708 | 1 | $752.45 | $457.76 | $294.69 |
| SIGN NEON 5 OPEN PJLOGO BI DEL | 0001948-1 | 02470 | 1 | $1,045.21 | $635.83 | $409.38 |
| SIGN NEON 5 OPEN PJLOGO BI DEL | 0002127-1 | 02704 | 1 | $761.79 | $463.44 | $298.35 |
| SIGN NEON AND LOGO AND CHANNEL | 0000195-1 | 01190 | 1 | $2,593.62 | $1,577.74 | $1,015.88 |
| SIGN NEON AND MENUBOARD | 0000276-1 | 01514 | 1 | $1,614.13 | $981.90 | $632.23 |
| SIGN NEON AND MENUBOARD | 0000324-1 | 01116 | 1 | $1,374.64 | $836.27 | $538.37 |
| SIGN NEON AND MENUBOARD | 0000710-1 | 01936 | 1 | $463.48 | $281.94 | $181.54 |
| SIGN NEON AND MENUBOARD | 0001123-1 | 01632 | 1 | $148.73 | $90.47 | $58.26 |
| SIGN NEON AND MENUBOARD | 0001125-1 | 01653 | 1 | $148.72 | $90.47 | $58.25 |
| SIGN NEON AND PARKING AND MENU | 0001043-1 | 01633 | 1 | $187.90 | $114.35 | $73.55 |
| SIGN NEON BETTER PIZZA 19 X 43 | 0002733-1 | 01057 | 1 | $176.62 | $107.42 | $69.20 |
| SIGN NEON DELIVERY CARRYOUT | 0000978-1 | 01017 | 1 | $215.89 | $131.35 | $84.54 |
| SIGN NEON DELIVERY CARRYOUT OP | 0001095-1 | 01720 | 1 | $163.43 | $99.39 | $64.04 |
| SIGN NEON FREE DELIVERY | 0002994-1 | 01052 | 1 | $107.03 | $65.08 | $41.95 |
| SIGN NEON FREE DELIVERY 19 X 4 | 0002765-1 | 01057 | 1 | $154.65 | $94.11 | $60.54 |
| SIGN NEON LOGO | 0000956-1 | 01190 | 1 | $240.04 | $146.00 | $94.04 |
| SIGN NEON LOGO 16 X36 | 0002608-1 | 01051 | 1 | $230.80 | $140.37 | $90.43 |
| SIGN NEON LOGO 43 | 0002835-1 | 01052 | 1 | $139.73 | $84.95 | $54.78 |
| SIGN NEON OPEN | 0003167-1 | 01052 | 1 | $37.22 | $22.63 | $14.59 |
| SIGN NEON OPEN 12 X 24 | 0003054-1 | 01057 | 1 | $80.19 | $48.80 | $31.39 |
| SIGN NEON OPEN 19 X 43 | 0002870-1 | 01057 | 1 | $131.38 | $79.88 | $51.50 |
| SIGN NEON PACKAGE | 0001949-1 | 02710 | 1 | $1,045.21 | $635.83 | $409.38 |
| SIGN NEON PACKAGE | 0002734-1 | 01472 | 1 | $176.43 | $107.31 | $69.12 |
| SIGN NEON TELEPHONE | 0002999-1 | 01052 | 1 | $102.38 | $62.26 | $40.12 |
| SIGN OUTDOOR AND MENUBOARD | 0000708-1 | 02083 | 1 | $466.41 | $283.76 | $182.65 |
| SIGN PANEL ON SHARED MONUMENT | 0002362-1 | 01477 | 1 | $414.50 | $252.11 | $162.39 |
| SIGN PERMIT FREIGHT TAXES | 0002654-1 | 01052 | 1 | $201.24 | $122.43 | $78.81 |
| SIGN POLE | 0000445-1 | 01720 | 1 | $1,001.71 | $609.39 | $392.32 |
| SIGN PYLON AND MENUBOARD | 0000760-1 | 01573 | 1 | $366.10 | $222.70 | $143.40 |
| SIGN PYLON D F 5  X 12 6    W P | 0001669-1 | 01056 | 1 | $2,327.25 | $1,415.73 | $911.52 |
| SIGN RACEWAY MOUNTED 18 | 0001667-1 | 02708 | 1 | $2,337.58 | $1,422.04 | $915.54 |
| SIGN REMOVED | 0003320-1 | 03299 | 1 | $600.00 | $301.25 | $298.75 |
| SIGN S F MINI LOGO 2  X 5  W L | 0001744-1 | 02708 | 1 | $1,672.44 | $1,017.41 | $655.03 |
| SIGN S F MINI LOGO W LEXAN FAC | 0001826-1 | 02705 | 1 | $1,303.28 | $792.83 | $510.45 |
| SIGN TENANT 2 PANELS | 0002360-1 | 02704 | 1 | $417.09 | $253.77 | $163.32 |
| SIGN TENANT ENCAPSULATED NEON | 0000241-1 | 01722 | 1 | $1,939.69 | $1,179.94 | $759.75 |
| SIGN TENANT PANEL ON SHARED MO | 0001853-1 | 02704 | 1 | $1,231.35 | $749.08 | $482.27 |

System:    10/25/2011 1:46:26 PM              PJCOMN Acquisition Corp                        Page:    5

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|-----------|-----------|----------|
| SIGN TENANT PANELS | 0002719-1 | 01462 | 1 | $187.69 | $114.14 | $73.55 |
| SIGNAGE | 0000354-1 | 01717 | 1 | $1,274.77 | $775.47 | $499.30 |
| SIGNAGE | 0001596-1 | 01101 | 1 | $3,106.05 | $1,889.50 | $1,216.55 |
| SIGNAGE | 0001693-1 | 01102 | 1 | $2,064.44 | $1,255.82 | $808.62 |
| SIGNAGE  - PJ-0410SFCL LOGO SI | 0000543-1 | 00996 | 1 | $763.92 | $464.75 | $299.17 |
| SIGNAGE - 12X24 OPEN SIGN | 0003119-1 | 01455 | 1 | $49.32 | $29.98 | $19.34 |
| SIGNAGE - 19X43 BETTER INGRED. | 0003029-1 | 01455 | 1 | $93.09 | $56.67 | $36.42 |
| SIGNAGE - 19X43 FREE DELIVERY | 0003096-1 | 01455 | 1 | $56.22 | $34.21 | $22.01 |
| SIGNAGE - AACHON STYLE LETTERS | 0002232-1 | 01455 | 1 | $618.44 | $376.17 | $242.27 |
| SIGNAGE - FREE DELIVERY | 0003034-1 | 01037 | 1 | $90.02 | $54.75 | $35.27 |
| SIGNAGE - INSTALLATION FREIGHT | 0002321-1 | 01044 | 1 | $484.91 | $294.97 | $189.94 |
| SIGNAGE - NEON PHONE NO. | 0003044-1 | 01037 | 1 | $82.98 | $50.47 | $32.51 |
| SIGNAGE - OPEN | 0003190-1 | 01037 | 1 | $31.30 | $19.03 | $12.27 |
| SIGNAGE - PERMITS | 0003192-1 | 01044 | 1 | $30.50 | $18.51 | $11.99 |
| SIGNAGE - PERMITS    SURVEY | 0002432-1 | 01054 | 1 | $327.61 | $199.29 | $128.32 |
| SIGNAGE - PERMITS    SURVEY | 0003056-1 | 01055 | 1 | $79.06 | $48.12 | $30.94 |
| SIGNAGE - PERMITS    SURVEY | 0003147-1 | 01051 | 1 | $43.74 | $26.55 | $17.19 |
| SIGNAGE - PERMITS    SURVEY | 0003179-1 | 01455 | 1 | $33.69 | $20.49 | $13.20 |
| SIGNAGE - PHONE NUMBER SIGN | 0003107-1 | 01455 | 1 | $51.99 | $31.60 | $20.39 |
| SIGNAGE - POLE PHONE | 0002907-1 | 01037 | 1 | $125.25 | $76.18 | $49.07 |
| SIGNAGE - TRY OUR PIZZA FREE B | 0001192-1 | 01134 | 1 | $131.14 | $79.74 | $51.40 |
| SIGNAGE - VARIANCE COST | 0002871-1 | 01046 | 1 | $131.31 | $79.84 | $51.47 |
| SIGNAGE 3 SINGLE FACED LOGO | 0001632-1 | 01045 | 1 | $2,725.45 | $1,657.99 | $1,067.46 |
| SIGNAGE 4X8 READERBOARD | 0002558-1 | 01037 | 1 | $281.84 | $171.45 | $110.39 |
| SIGNAGE 6X15 PYLON | 0001941-1 | 01037 | 1 | $1,064.73 | $647.68 | $417.05 |
| SIGNAGE BETTER PIZZA | 0002672-1 | 01047 | 1 | $190.19 | $115.65 | $74.54 |
| SIGNAGE BETTER PIZZA | 0003069-1 | 01047 | 1 | $69.98 | $42.55 | $27.43 |
| SIGNAGE BETTER PIZZA  NEON | 0002671-1 | 01045 | 1 | $190.19 | $115.65 | $74.54 |
| SIGNAGE CHANNEL L ETTERS, LOGO | 0001796-1 | 01476 | 1 | $1,441.49 | $876.89 | $564.60 |
| SIGNAGE DBL FACED NEON PYLON | 0001660-1 | 01045 | 1 | $2,507.07 | $1,525.13 | $981.94 |
| SIGNAGE DBL FACED READER BOARD | 0002370-1 | 01045 | 1 | $396.30 | $241.06 | $155.24 |
| SIGNAGE FREE DELIVERY | 0002932-1 | 01047 | 1 | $119.44 | $72.69 | $46.75 |
| SIGNAGE FREE DELIVERY NEON | 0002919-1 | 01045 | 1 | $123.28 | $75.03 | $48.25 |
| SIGNAGE FRT, PERMIT FEES, ETC. | 0002744-1 | 01460 | 1 | $171.53 | $104.34 | $67.19 |
| SIGNAGE INSTALL AND HOOKUP | 0001052-1 | 01372 | 1 | $182.41 | $110.96 | $71.45 |
| SIGNAGE INSTALL FEES FRT | 0001923-1 | 01047 | 1 | $1,091.28 | $663.83 | $427.45 |
| SIGNAGE INSTALL,FRGHT,PERMITS | 0001751-1 | 01045 | 1 | $1,624.05 | $987.95 | $636.10 |
| SIGNAGE NEON 4 BT DEL OPN PH | 0000851-1 | 01717 | 1 | $299.86 | $182.44 | $117.42 |
| SIGNAGE PHONE NUMBER | 0002613-1 | 01045 | 1 | $224.32 | $136.46 | $87.86 |
| SIGNAGE PHONE NUMBER | 0003005-1 | 01047 | 1 | $101.61 | $61.84 | $39.77 |
| SIGNAGE PHONE NUMBER  NEON | 0003004-1 | 01045 | 1 | $101.61 | $61.84 | $39.77 |
| SIGNAGE POLE  SHROUD | 0002597-1 | 01460 | 1 | $238.93 | $145.32 | $93.61 |
| SIGNAGE STEEL POLE | 0002735-1 | 01455 | 1 | $175.34 | $106.64 | $68.70 |
| SIGNAGE- PERMITS FREIGHT | 0002656-1 | 01056 | 1 | $201.02 | $122.33 | $78.69 |
| SIGNAGE-ADDITIONAL NEON POSTS | 0003057-1 | 01044 | 1 | $78.59 | $47.76 | $30.83 |
| SIGNAGE-AWNING | 0001631-1 | 01047 | 1 | $2,740.81 | $1,667.32 | $1,073.49 |
| SIGNAGE-EXTERIOR   INTERIOR (P | 0000364-1 | 01274 | 1 | $1,220.48 | $742.46 | $478.02 |
| SIGNAGE-EXTERIOR   INTERIOR(PH | 0000361-1 | 01413 | 1 | $1,228.93 | $747.57 | $481.36 |
| SIGNAGE-INSTALL FREIGHT PERMIT | 0001681-1 | 01037 | 1 | $2,247.49 | $1,367.24 | $880.25 |
| SIGNAGE-INSTALLATION, FRT, PER | 0002258-1 | 01042 | 1 | $585.26 | $356.07 | $229.19 |
| SIGNS | 0000314-1 | 01573 | 1 | $1,420.14 | $863.86 | $556.28 |
| SIGNS NEONS | 0000194-1 | 01017 | 1 | $2,596.95 | $1,579.82 | $1,017.13 |
| SIGNS NEONS | 0000242-1 | 01018 | 1 | $1,934.24 | $1,176.66 | $757.58 |
| STANDARD NEON GREEN | 0003157-1 | 01458 | 1 | $39.51 | $24.04 | $15.47 |
| STORE FRONT NEON SIGNS LOGO PH | 0000323-1 | 01216 | 1 | $1,390.15 | $845.65 | $544.50 |
| STORE FRONT SIGN  NEONS | 0000309-1 | 01838 | 1 | $1,456.37 | $886.00 | $570.37 |
| TELEPHONE NO. SIGNAGE | 0002948-1 | 01455 | 1 | $108.36 | $65.91 | $42.45 |
| TELEPHONE NO. SIGNAGE | 0003003-1 | 01042 | 1 | $101.61 | $61.84 | $39.77 |
| TELEPHONE NO. SIGNAGE | 0003046-1 | 01044 | 1 | $82.13 | $49.91 | $32.22 |
| TELEPHONE NUMBER CABINET | 0002380-1 | 01041 | 1 | $385.76 | $234.64 | $151.12 |
| TELEPHONE NUMBER LOCATION | 0003002-1 | 01041 | 1 | $101.61 | $61.84 | $39.77 |
| TENENT PANEL | 0002758-1 | 01462 | 1 | $158.22 | $96.26 | $61.96 |
| Wall Sign | 0003780-1 | 01514 | 1 | $3,078.08 | $307.80 | $2,770.28 |
| WHITE ALUM EGGCRATE | 0002128-1 | 01047 | 1 | $758.47 | $461.41 | $297.06 |

System:    10/25/2011 1:46:26 PM                   PJCOMN Acquisition Corp                            Page:      6

Fixed Assets Inventory List by Class

| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|------------|------------|----------|
| WHITE ALUM EGGCRATE | 0002354-1 | 01041 | 1 | $425.56 | $258.93 | $166.63 |
| WING AWNINGS | 0002045-1 | 01463 | 1 | $878.62 | $534.47 | $344.15 |

Totals for Class ID SIGNS
                Signage

|  |  |  | 312 | $263,918.97 | $154,119.32 | $109,799.65 |

      312 Assets

System:    10/25/2011 1:46:26 PM                    PJCOMN Acquisition Corp                              Page:     7

Fixed Assets Inventory List by Class


| Description | Asset ID | Location ID | Qty | Cost Basis | Accum Depr | Net Book |
|-------------|----------|-------------|-----|------------|------------|----------|
| | | | ------ | ----------------- | ----------------- | ----------------- |
| 312 Assets | | | 312 | $263,918.97 | $154,119.32 | $109,799.65 |
| | | | ====== | ================= | ================= | ================= |

B6D (Official Form 6D) (12/07)

In re  **PJCOMN Acquisition Corporation**                                    Case No.  **11-29380-RAG**
                                                     Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Colorado Department of Revenue** <br>**1375 Sherman Street** <br>**Denver, CO 80261-0013** | | - | sales tax <br><br>lien on debtor's Colorado-based assets <br><br> Value $         **Unknown** | | | | 396,550.00 | Unknown |
| Account No. <br><br>**GECPAC Investment I, Inc.** <br>**c/o John H. Bernstein, Esquire** <br>**Kutak Rock LLP** <br>**1801 California Street, Suite 3100** <br>**Denver, CO 80202-2626** | X | - | first priority lien on debtor's assets, subject to senior lien of State of Colorado Department of Revenue on Debtor's Colorado-based assets <br><br> Value $         **Unknown** | | | | 7,699,000.00 | Unknown |
| Account No. <br><br> | | | Value $ | | | | | |
| Account No. <br><br> | | | Value $ | | | | | |

 **0**  continuation sheets attached

|  | Subtotal <br>(Total of this page) | 8,095,550.00 | 0.00 |
|---|---|---|---|
|  | Total <br>(Report on Summary of Schedules) | 8,095,550.00 | 0.00 |

B6E (Official Form 6E) (4/10)

.

In re   **PJCOMN Acquisition Corporation**                                          ,      Case No.    **11-29380-RAG**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 04/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**24**      continuation sheets attached

10/28/11  7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re __PJCOMN Acquisition Corporation__     Case No. __11-29380-RAG__

     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | accrued bonuses | | | | | | |
| Adams, Michael Windsor, CO 80550 | | - | | | | | 536.25 | 0.00 | 536.25 |
| Account No. | | | accrued bonuses | | | | | | |
| Always, Jason Rosemount, MN 55068 | | - | | | | | 532.44 | 0.00 | 532.44 |
| Account No. | | | accrued bonuses | | | | | | |
| Aragon, Charlene Longmont, CO 80501 | | - | | | | | 540.42 | 0.00 | 540.42 |
| Account No. | | | accrued bonuses | | | | | | |
| Armstrong, Brian Denver, CO 80215 | | - | | | | | 253.55 | 0.00 | 253.55 |
| Account No. | | | accrued bonuses | | | | | | |
| Barna, Carl Broomfield, CO 80020 | | - | | | | | 2,396.87 | 0.00 | 2,396.87 |

Sheet __1__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    4,259.53    4,259.53

10/28/11  7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    ,    Case No.    **11-29380-RAG**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C / Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | accrued bonuses | | | | | | |
| Barnes, Ryan ~~——~~ Colorado Springs, CO 80917 | - | | | | | | 382.66 | 0.00 | 382.66 |
| Account No. | | | accrued bonuses | | | | | | |
| Bohling, Allen ~~——~~ Arvada, CO 80004 | - | | | | | | 670.67 | 0.00 | 670.67 |
| Account No. | | | accrued bonuses | | | | | | |
| Bollinger, Lance ~~——~~ Savage, MN 55378 | - | | | | | | 412.50 | 0.00 | 412.50 |
| Account No. | | | accrued bonuses | | | | | | |
| Brosius, Matthew ~~——~~ Aurora, CO 80015 | - | | | | | | 1,078.28 | 0.00 | 1,078.28 |
| Account No. | | | accrued bonuses | | | | | | |
| Brykovsky, Janell ~~——~~ Elk River, MN 55330 | - | | | | | | 244.67 | 0.00 | 244.67 |

Sheet _2_ of _24_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

2,788.78 | 2,788.78

10/28/11 7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re __**PJCOMN Acquisition Corporation**_____,   Case No. __**11-29380-RAG**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | accrued bonuses | | | | | | |
| Burch, Adam<br><br>Denver, CO 80228 | - | | | | | | 1,686.76 | 0.00 | 1,686.76 |
| Account No. | | | accrued bonuses | | | | | | |
| Butler, Kent<br><br>Fort Collins, CO 80526 | - | | | | | | 427.85 | 0.00 | 427.85 |
| Account No. | | | accrued bonuses | | | | | | |
| Carlson, Tony<br><br>Saint Paul, MN 55102 | - | | | | | | 264.48 | 0.00 | 264.48 |
| Account No. | | | accrued bonuses | | | | | | |
| Delrie, Shanet<br><br>Colorado Springs, CO 80917 | - | | | | | | 1,819.37 | 0.00 | 1,819.37 |
| Account No. | | | accrued bonuses | | | | | | |
| Downwid, Brianna<br><br>MN 55211 | - | | | | | | 104.10 | 0.00 | 104.10 |

Sheet _**3**___ of _**24**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

4,302.56    4,302.56

10/28/11 7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re    **PJCOMN Acquisition Corporation**                                        Case No.    **11-29380-RAG**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | accrued bonuses | | | | | |
| Economos, Jacqueline ▓▓▓▓▓▓▓▓ Minneapolis, MN 55427 | - | | | | | | | 936.03 | 0.00 936.03 |
| Account No. | | | | accrued bonuses | | | | | |
| Edgell, Amanda ▓▓▓▓▓▓▓ Saint Paul, MN 55117 | - | | | | | | | 264.27 | 0.00 264.27 |
| Account No. | | | | accrued bonuses | | | | | |
| Eller, Bill ▓▓▓▓▓▓▓ Colorado Springs, CO 80918 | - | | | | | | | 6,242.92 | 0.00 6,242.92 |
| Account No. | | | | accrued bonuses | | | | | |
| Elliott, Brandon ▓▓▓▓▓▓▓ Minneapolis, MN 55413 | - | | | | | | | 4,579.56 | 0.00 4,579.56 |
| Account No. | | | | accrued bonuses | | | | | |
| Etheredge, Joshua ▓▓▓▓▓▓ Pueblo, CO 81008 | - | | | | | | | 2,624.75 | 0.00 2,624.75 |

Sheet __4__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 14,647.53 | 14,647.53 |

10/28/11 7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    Case No.    **11-29380-RAG**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | accrued bonuses | | | | | |
| Failor, Jeremy | | - | | | | | | | 0.00 |
| Minneapolis, MN 55407 | | | | | | | | 1,224.43 | 1,224.43 |
| Account No. | | | | accrued bonuses | | | | | |
| Garcia, David | | - | | | | | | | 0.00 |
| Commerce City, CO 80022 | | | | | | | | 6,188.90 | 6,188.90 |
| Account No. | | | | accrued bonuses | | | | | |
| Gruenfelder, John | | - | | | | | | | 0.00 |
| Maple Plain, MN 55359 | | | | | | | | 156.31 | 156.31 |
| Account No. | | | | accrued bonuses | | | | | |
| Gryglewicz, Melissa | | - | | | | | | | 0.00 |
| Denver, CO 80231 | | | | | | | | 2,293.19 | 2,293.19 |
| Account No. | | | | accrued bonuses | | | | | |
| Haines, Steve | | - | | | | | | | 0.00 |
| Aurora, CO 80013 | | | | | | | | 2,796.99 | 2,796.99 |

Sheet **5** of **24** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 12,659.82 | 12,659.82 |

10/28/11  7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re   **PJCOMN Acquisition Corporation**                                    Case No.   **11-29380-RAG**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Haskins, Shaindel Westminster, CO 80021 | - | | accrued bonuses | | | | 715.69 | 0.00 / 715.69 |
| Account No. Hernandez, Jose Denver, CO 80239 | - | | accrued bonuses | | | | 1,873.91 | 0.00 / 1,873.91 |
| Account No. Hines, Lowell Commerce City, CO 80022 | - | | accrued bonuses | | | | 1,717.96 | 0.00 / 1,717.96 |
| Account No. Holden, Misty Arvada, CO 80005 | - | | accrued bonuses | | | | 514.52 | 0.00 / 514.52 |
| Account No. Howard, Jeff Minneapolis, MN 55411 | - | | accrued bonuses | | | | 611.18 | 0.00 / 611.18 |

Sheet **6** of **24** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)   **5,433.26**   0.00 / **5,433.26**

10/28/11 7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re  **PJCOMN Acquisition Corporation**                                    Case No.  **11-29380-RAG**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No.<br><br>Hunter, Keith<br><br>Fort Collins, CO 80526 | | - | | accrued bonuses | | | | 766.29 | 0.00<br><br>766.29 |
| Account No.<br><br>Huskisson, Sabryna<br><br>Minneapolis, MN 55423 | | - | | accrued bonuses | | | | 434.65 | 0.00<br><br>434.65 |
| Account No.<br><br>Kalinowski, Michael<br><br>Minneapolis, MN 55426 | | - | | accrued bonuses | | | | 141.32 | 0.00<br><br>141.32 |
| Account No.<br><br>Kemp, Stephanie<br><br>Minneapolis, MN 55448 | | - | | accrued bonuses | | | | 330.26 | 0.00<br><br>330.26 |
| Account No.<br><br>Kendall, Jessica<br><br>Hugo, MN 55038 | | - | | accrued bonuses | | | | 548.66 | 0.00<br><br>548.66 |

Sheet  **7**  of  **24**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 2,221.18    2,221.18 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

10/28/11 7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re __PJCOMN Acquisition Corporation__                                      Case No. __11-29380-RAG__
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | accrued bonuses | | | | | | |
| Kerby, Lisa | | - | | | | | | 0.00 | |
| Minneapolis, MN 55417 | | | | | | | 619.92 | | 619.92 |
| Account No. | | | accrued bonuses | | | | | | |
| Kinzly, Steven | | - | | | | | | 0.00 | |
| Aurora, CO 80011 | | | | | | | 929.68 | | 929.68 |
| Account No. | | | accrued bonuses | | | | | | |
| Klepaida, Dan | | - | | | | | | 0.00 | |
| Minneapolis, MN 55414 | | | | | | | 127.27 | | 127.27 |
| Account No. | | | accrued bonuses | | | | | | |
| Klopat, Andrew | | - | | | | | | 0.00 | |
| Aurora, CO 80013 | | | | | | | 2,423.55 | | 2,423.55 |
| Account No. | | | accrued bonuses | | | | | | |
| Kraabel, Trevor | | - | | | | | | 0.00 | |
| Anoka, MN 55303 | | | | | | | 837.52 | | 837.52 |

Sheet __8__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |  |
|---|---|---|---|
|  | (Total of this page) | 4,937.94 | 4,937.94 |

10/28/11  7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re    **PJCOMN Acquisition Corporation**                                          Case No.    **11-29380-RAG**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | accrued bonuses | | | | | |
| Leyba, Daniel  Denver, CO 80203 | | - | | | | | 629.77 | 0.00  629.77 |
| Account No. | | | accrued bonuses | | | | | |
| Lo, Mao  Arvada, CO 80004 | | - | | | | | 1,422.07 | 0.00  1,422.07 |
| Account No. | | | accrued bonuses | | | | | |
| MacLean, Christopher  Minneapolis, MN 55441 | | - | | | | | 328.56 | 0.00  328.56 |
| Account No. | | | accrued bonuses | | | | | |
| McGraw, Matthew  Fort Collins, CO 80525 | | - | | | | | 628.10 | 0.00  628.10 |
| Account No. | | | accrued bonuses | | | | | |
| McNeil, Robert  Denver, CO 80221 | | - | | | | | 608.99 | 0.00  608.99 |
| Sheet _9_ of _24_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 3,617.49 | 0.00  3,617.49 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

10/28/11 7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    Case No.    **11-29380-RAG**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | accrued bonuses | | | | | |
| Merrick, Valerie  Wheat Ridge, CO 80033 | | - | | | | | 1,285.36 | 0.00  1,285.36 |
| Account No. | | | accrued bonuses | | | | | |
| Michael, Alan  Fort Collins, CO 80521 | | - | | | | | 1,788.90 | 0.00  1,788.90 |
| Account No. | | | accrued bonuses | | | | | |
| Mihelich, Peter  Saint Paul, MN 55126 | | - | | | | | 1,632.48 | 0.00  1,632.48 |
| Account No. | | | accrued bonuses | | | | | |
| Nowack, Bryson  Colorado Springs, CO 80919 | | - | | | | | 1,936.78 | 0.00  1,936.78 |
| Account No. | | | accrued bonuses | | | | | |
| Nycklemoe, Alexis  Minneapolis, MN 55430 | | - | | | | | 123.93 | 0.00  123.93 |

Sheet __10__ of __24__   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 6,767.45 | 6,767.45 |

10/28/11  7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re   **PJCOMN Acquisition Corporation**            Case No.   **11-29380-RAG**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | accrued bonuses | | | | | |
| Odegaard, Kari <br><br> Saint Paul, MN 55106 | | - | | | | | 279.29 | 0.00 <br><br> 279.29 |
| Account No. | | | accrued bonuses | | | | | |
| Paschal, Leonard <br><br> Minneapolis, MN 55443 | | - | | | | | 251.70 | 0.00 <br><br> 251.70 |
| Account No. | | | accrued bonuses | | | | | |
| Peres, Jonathon <br><br> Saint Paul, MN 55126 | | - | | | | | 433.77 | 0.00 <br><br> 433.77 |
| Account No. | | | accrued bonuses | | | | | |
| Pine, Nicole <br><br> Longmont, CO 80501 | | - | | | | | 663.29 | 0.00 <br><br> 663.29 |
| Account No. | | | accrued bonuses | | | | | |
| Pope, Machelle <br><br> Milliken, CO 80543 | | - | | | | | 507.92 | 0.00 <br><br> 507.92 |
| Sheet __11__ of __24__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal <br> (Total of this page) | | | | 2,135.97 | 0.00 <br><br> 2,135.97 |

10/28/11 7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re __PJCOMN Acquisition Corporation__                    Case No. __11-29380-RAG__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

__Wages, salaries, and commissions__

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | accrued bonuses | | | | | | |
| Reihl, Matthew  Colorado Springs, CO 80911 | | - | | | | | 462.90 | 0.00 | 462.90 |
| Account No. | | | accrued bonuses | | | | | | |
| Robertson, Mark  Saint Francis, MN 55070 | | - | | | | | 222.31 | 0.00 | 222.31 |
| Account No. | | | accrued bonuses | | | | | | |
| Rusch, John  Denver, CO 80239 | | - | | | | | 1,651.97 | 0.00 | 1,651.97 |
| Account No. | | | accrued bonuses | | | | | | |
| Russ, Ronald  Minneapolis, MN 55446 | | - | | | | | 585.08 | 0.00 | 585.08 |
| Account No. | | | accrued bonuses | | | | | | |
| Salic, Charlie  Colorado Springs, CO 80922 | | - | | | | | 594.04 | 0.00 | 594.04 |
| Sheet __12__ of __24__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 3,516.30 | 0.00 | 3,516.30 |

10/28/11 7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re __PJCOMN Acquisition Corporation__ ,       Case No. __11-29380-RAG__
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | accrued bonuses | | | | | |
| Sass, Jessie<br><br>Saint Paul, MN 55128 | | - | | | | | 642.42 | 0.00<br><br>642.42 |
| Account No. | | | accrued bonuses | | | | | |
| Shankland, Doug<br><br>Denver, CO 80203 | | - | | | | | 2,533.74 | 0.00<br><br>2,533.74 |
| Account No. | | | accrued bonuses | | | | | |
| Sheriff, Kathrina<br><br>Minneapolis, MN 55421 | | - | | | | | 230.31 | 0.00<br><br>230.31 |
| Account No. | | | accrued bonuses | | | | | |
| Sibley, Ian<br><br>Circle Pines, MN 55014 | | - | | | | | 323.58 | 0.00<br><br>323.58 |
| Account No. | | | accrued bonuses | | | | | |
| Simoneau, Bradley<br><br>Littleton, CO 80123 | | - | | | | | 511.03 | 0.00<br><br>511.03 |

Sheet __13__ of __24__ continuation sheets attached to           Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    4,241.08    4,241.08

10/28/11 7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re __PJCOMN Acquisition Corporation__ ,    Case No. __11-29380-RAG__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Smith, Sabrina <br><br> Fort Collins, CO 80526 | | - | accrued bonuses | | | | 532.52 | 0.00 <br><br> 532.52 |
| Account No. <br><br> Solar, Brent <br><br> Castle Rock, CO 80108 | | - | accrued bonuses | | | | 281.29 | 0.00 <br><br> 281.29 |
| Account No. <br><br> Speliotes, Anthony <br><br> Castle Rock, CO 80108 | | - | accrued bonuses | | | | 4,208.56 | 0.00 <br><br> 4,208.56 |
| Account No. <br><br> Stevens-Brideau, Justine <br><br> Pueblo, CO 81007 | | - | accrued bonuses | | | | 853.21 | 0.00 <br><br> 853.21 |
| Account No. <br><br> Stone, Barbara <br><br> Colorado Springs, CO 80916 | | - | accrued bonuses | | | | 1,045.24 | 0.00 <br><br> 1,045.24 |

Sheet __14__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     6,920.82     0.00 / 6,920.82

10/28/11 7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re __PJCOMN Acquisition Corporation__                                    Case No. __11-29380-RAG__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | accrued bonuses | | | | | |
| Stuht, Chris | | - | | | | | | 0.00 |
| Parker, CO 80134 | | | | | | | 1,081.10 | 1,081.10 |
| Account No. | | | accrued bonuses | | | | | |
| Sylvia, Bob | | - | | | | | | 0.00 |
| Colorado Springs, CO 80917 | | | | | | | 3,225.16 | 3,225.16 |
| Account No. | | | accrued bonuses | | | | | |
| Thompson, Larry | | - | | | | | | 0.00 |
| Somerset, WI 54025 | | | | | | | 851.05 | 851.05 |
| Account No. | | | accrued bonuses | | | | | |
| Thornill, Walter | | - | | | | | | 0.00 |
| Aurora, CO 80013 | | | | | | | 760.54 | 760.54 |
| Account No. | | | accrued bonuses | | | | | |
| Towle, Matthew | | - | | | | | | 0.00 |
| Saint Paul, MN 55118 | | | | | | | 21.65 | 21.65 |

Sheet __15__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    5,939.50    5,939.50

10/28/11 7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re   **PJCOMN Acquisition Corporation**                            Case No.   **11-29380-RAG**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | accrued bonuses | | | | | |
| **Turnage, Shon** ▬▬▬▬▬ **Littleton, CO 80130** | | - | | | | | 0.00 1,199.51 | 1,199.51 |
| Account No. | | | accrued bonuses | | | | | |
| **Walbon, Jennifer** ▬▬▬▬▬ **Saint Paul, MN 55112** | | - | | | | | 0.00 199.44 | 199.44 |
| Account No. | | | accrued bonuses | | | | | |
| **Walker, Dan** ▬▬▬▬▬ **Saint Paul, MN 55125** | | - | | | | | 0.00 2,389.88 | 2,389.88 |
| Account No. | | | accrued bonuses | | | | | |
| **Wambolt, Cortney** ▬▬▬▬▬ **Greeley, CO 80634** | | - | | | | | 0.00 630.85 | 630.85 |
| Account No. | | | accrued bonuses | | | | | |
| **Webb, Chris** ▬▬▬▬▬ **Aurora, CO 80014** | | - | | | | | 0.00 1,348.80 | 1,348.80 |

Sheet **16** of **24** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)   5,768.48          5,768.48

10/28/11 7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re    **PJCOMN Acquisition Corporation**                                      Case No.    **11-29380-RAG**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | accrued bonuses | | | | | | |
| White, Jessica Newport, MN 55055 | - | | | | | | | 0.00 | |
| | | | | | | | 60.96 | | 60.96 |
| Account No. | | | accrued bonuses | | | | | | |
| Witter, Robert Saint Paul, MN 55110 | - | | | | | | | 0.00 | |
| | | | | | | | 1,270.44 | | 1,270.44 |
| Account No. | | | accrued bonuses | | | | | | |
| Woodward, Monty Colorado Springs, CO 80917 | - | | | | | | | 0.00 | |
| | | | | | | | 884.09 | | 884.09 |
| Account No. | | | accrued bonuses | | | | | | |
| Wright, Michelle Thornton, CO 80241 | - | | | | | | | 0.00 | |
| | | | | | | | 1,155.95 | | 1,155.95 |
| Account No. | | | accrued bonuses | | | | | | |
| Yoshimura, Raquel Denver, CO 80260 | - | | | | | | | 0.00 | |
| | | | | | | | 2,983.50 | | 2,983.50 |

Sheet __17__ of __24__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 6,354.94 | 6,354.94 |

10/28/11 7:54PM

B6E (Official Form 6E) (4/10) - Cont.

In re __PJCOMN Acquisition Corporation__                          Case No. __11-29380-RAG__
_____,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | |
| Account No. Zeilsdorf, Nicki Saint Paul, MN 55116 | | - | | accrued bonuses | | | | 967.49 | 0.00 967.49 |
| Account No. Zieldsorf, Debra Saint Paul, MN 55116 | | - | | accrued bonuses | | | | 531.47 | 0.00 531.47 |
| Account No. Zimpel, Dan Saint Paul, MN 55124 | | - | | accrued bonuses | | | | 1,491.75 | 0.00 1,491.75 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __18__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                      2,990.71        0.00
                                                                          2,990.71

B6E (Official Form 6E) (4/10) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    ,        Case No.    **11-29380-RAG**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | property taxes | | | | | |
| **Anoka County** **2100 3rd Avenue** **Anoka, MN 55303-2281** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 6,644.44 | 6,644.44 |
| Account No. | | | | | sales tax | | | | | |
| **City and County of Denver** **201 West Colfax Avenue, Suite 1004** **Department 1009** **Denver, CO 80202** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 42,142.00 | 42,142.00 |
| Account No. | | | | | sales tax | | | | | |
| **City of Arvada** **P. O. Box 8101** **Arvada, CO 80001-8101** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 9,210.73 | 9,210.73 |
| Account No. | | | | | sales tax | | | | | |
| **City of Aurora** **P. O. Box 33001** **Aurora, CO 80041** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 14,088.85 | 14,088.85 |
| Account No. | | | | | sales tax | | | | | |
| **City of Boulder** **P. O. Box 791** **Boulder, CO 80302** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 4,976.12 | 4,976.12 |

Sheet __19__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 77,062.14 | 77,062.14 |

10/31/11  4:26PM

B6E (Official Form 6E) (4/10) - Cont.

In re    **PJCOMN Acquisition Corporation**                                          ,    Case No.    **11-29380-RAG**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | sales tax | | | | | |
| **City of Centennial** **P. O. Box 17383** **Denver, CO 80217-0383** | - | | | | | | | | 0.00 |
| | | | | | | | | 5,362.38 | 5,362.38 |
| Account No. | | | | tax | | | | | |
| **City of Chaska** **1 City Hall Plaza** **Chaska, MN 55318** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,090.56 | 1,090.56 |
| Account No. | | | | sales tax | | | | | |
| **City of Colorado Springs** **P. O. Box 2408** **Denver, CO 80256-0001** | - | | | | | | | | 0.00 |
| | | | | | | | | 32,543.79 | 32,543.79 |
| Account No. | | | | tax | | | | | |
| **City of Columbia Heights** **590 40th Avenue NE** **Minneapolis, MN 55421-3878** | - | | | | | | | | 0.00 |
| | | | | | | | | 194.09 | 194.09 |
| Account No. | | | | sales tax | | | | | |
| **City of Englewood** **P. O. Box 2900** **Englewood, CO 80150-2900** | - | | | | | | | | 0.00 |
| | | | | | | | | 4,536.03 | 4,536.03 |

Sheet  **20**  of  **24**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 43,726.85 | 43,726.85 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **PJCOMN Acquisition Corporation**                                                    Case No.    **11-29380-RAG**
                                          Debtor                              ,

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.                                       sales tax | | | | | | | | | | 0.00 |
| City of Fort Collins<br>P. O. Box 440<br>Fort Collins, CO 80522-0439 | - | | | | | | | | 12,736.62 | 12,736.62 |
| Account No.                                       sales tax | | | | | | | | | | 0.00 |
| City of Golden<br>P. O. Box 5885<br>Denver, CO 80217-5885 | - | | | | | | | | 2,892.51 | 2,892.51 |
| Account No.                                       sales tax | | | | | | | | | | 0.00 |
| City of Greeley<br>1000 10th Street<br>Greeley, CO 80631 | - | | | | | | | | 7,839.27 | 7,839.27 |
| Account No.                                       sales tax | | | | | | | | | | 0.00 |
| City of Greenwood Village<br>P. O. Box 4837<br>Englewood, CO 80155-4837 | - | | | | | | | | 6,587.16 | 6,587.16 |
| Account No.                                       sales tax | | | | | | | | | | 0.00 |
| City of Lakewood<br>P. O. Box 261450<br>Denver, CO 80226-9450 | - | | | | | | | | 8,140.00 | 8,140.00 |

Sheet __21__ of __24__ continuation sheets attached to                    Subtotal                      | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)   | 38,195.56 | 38,195.56 |

10/31/11  4:26PM

B6E (Official Form 6E) (4/10) - Cont.

In re    **PJCOMN Acquisition Corporation**                          ,      Case No.    **11-29380-RAG**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | sales tax | | | | | |
| City of Lone Tree Department 1882 Denver, CO 80291-1882 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 3,167.16 | 3,167.16 |
| Account No. | | | | | sales tax | | | | | |
| City of Longmont 350 Kimbark Street Longmont, CO 80501 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 4,468.67 | 4,468.67 |
| Account No. | | | | | sales tax | | | | | |
| City of Loveland P. O. Box 0845 Loveland, CO 80539-0845 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 5,270.62 | 5,270.62 |
| Account No. | | | | | sales tax | | | | | |
| City of Northglenn P. O. Box 330061 Denver, CO 80233-8061 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,832.82 | 1,832.82 |
| Account No. | | | | | tax | | | | | |
| City of Robbinsdale 4100 Lakeview Avenue N Minneapolis, MN 55422 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 36.88 | 36.88 |

Sheet  **22**  of  **24**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 14,776.15 | 14,776.15 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    ,          Case No.    **11-29380-RAG**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | sales tax | | | | | |
| **City of Thorton**<br>**9500 Civic Center Drive**<br>**Denver, CO 80229** | | - | | | | | | | | 0.00 |
| | | | | | | | | | 9,271.69 | 9,271.69 |
| Account No. | | | | | sales tax | | | | | |
| **City of Westminster**<br>**4800 West 92nd Avenue**<br>**Westminster, CO 80030** | | - | | | | | | | | 0.00 |
| | | | | | | | | | 7,589.73 | 7,589.73 |
| Account No. | | | | | sales tax | | | | | |
| **City of Wheatridge**<br>**P. O. Box 151654**<br>**Denver, CO 80215** | | - | | | | | | | | 0.00 |
| | | | | | | | | | 2,833.91 | 2,833.91 |
| Account No. | | | | | property tax | | | | | |
| **El Paso County**<br>**P. O. Box 2018**<br>**Colorado Springs, CO 80901-2018** | | - | | | | | | | | 0.00 |
| | | | | | | | | | 8,083.34 | 8,083.34 |
| Account No. | | | | | recorded 10/11/11 | | | | | |
| **Internal Revenue Service**<br>**Centralized Insolvency Unit**<br>**P. O. Box 7346**<br>**Philadelphia, PA 19101-7346** | | - | | | judgment | | | | | 0.00 |
| | | | | | | | | | 15,914.95 | 15,914.95 |

Sheet  **23**  of  **24**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 43,693.62 | 43,693.62 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **PJCOMN Acquisition Corporation**                                          ,       Case No.   __11-29380-RAG__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | unpaid taxes | | | | | |
| **State of Minnesota Department of Revenue Bankruptcy Section P. O. Box 64447-BKY Saint Paul, MN 55164-0447** | - | | | | | | | | 34,229.48 | 3,881.50 <br><br> 30,347.98 |
| Account No. | | | | | sales tax | | | | | |
| **Town of Parker P. O. Box 5602 Denver, CO 80217-5602** | - | | | | | | | | 5,979.41 | 0.00 <br><br> 5,979.41 |
| Account No. | | | | | sales tax | | | | | |
| **Town of Windsor 301 Walnut Street Windsor, CO 80550** | - | | | | | | | | 2,146.44 | 0.00 <br><br> 2,146.44 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet __24__ of __24__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 42,355.33 | 3,881.50 <br> 38,473.83 |
| Total (Report on Summary of Schedules) | 359,312.99 | 3,881.50 <br> 355,431.49 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re __PJCOMN Acquisition Corporation__ , Case No. __11-29380-RAG__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | rent | | | | | |
| 1545 No. Bronson Co. dba Sheridan Crossing c/o Westwood Financial Management 11440 San Vicente Boulevard Los Angeles, CA 90049-6217 | - | | | | | | 375.00 |
| Account No. | | rent | | | | | |
| 36th & Sheridan LTD 6500 Quebec Street, Suite 100 Englewood, CO 80111 | | | | | | | 2,688.33 |
| Account No. | | rent | | | | | |
| 6400 Leetsdale, LLC 730 South Locust Street Denver, CO 80224 | - | | | | | | 2,605.70 |
| Account No. | | rent | | | | | |
| 720 University LLC c/o William C. Owens 2221 Olympic Boulevard Walnut Creek, CA 94595 | - | | | | | | 3,682.23 |

__51__  continuation sheets attached

Subtotal
(Total of this page)          9,351.26

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                  ,        Case No.    **11-29380-RAG**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | rent | | | | | | |
| 7245 Pecos, LLC c/o Alan L. Boxer 8400 East Prentice Avenue, Suite 605 Englewood, CO 80111 | - | | | | | | | 3,512.00 |
| Account No. | | trade debt | | | | | | |
| A-Team Media, Inc. 11706 Creek Bluff Drive Poway, CA 92064 | - | | | | | | | 23,915.00 |
| Account No. | | rent | | | | | | |
| Addison Cheyenne, LLC 4419 Van Nuys Boulevard, Suite 203 Sherman Oaks, CA 91403 | - | | | | | | | 6,144.38 |
| Account No. | | rent | | | | | | |
| Adler, Benjamin 9117 Cresta Drive Los Angeles, CA 90035 | - | | | | | | | 16.67 |
| Account No. | | trade debt | | | | | | |
| ADT Security Services Inc. P. O. Box 650485 Dallas, TX 75265-0485 | - | | | | | | | 102.50 |

Sheet no. __1__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,690.55

B6F (Official Form 6F) (12/07) - Cont.

In re **PJCOMN Acquisition Corporation**                    ,     Case No.    **11-29380-RAG**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| Aero Inc. dba Arrow Fence Company 18607 Highway 65 NE, Suite 2 East Bethel, MN 55011-9857 | - | | | | | | | 2,107.50 |
| Account No. | | | | trade debt | | | | |
| AllPoints Foodservice Parts & Supplies 200 International Way Winsted, CT 06098 | - | | | | | | | 1,580.52 |
| Account No. | | | | rent | | | | |
| Archdiocese of Denver Office of Real Estate 1300 South Steele Street Denver, CO 80210 | - | | | | | | | 2,625.00 |
| Account No. | | | | trade debt | | | | |
| Arrowhead Septic Inc. 2275 Twilight Canyon Trail Colorado Springs, CO 80926 | - | | | | | | | 850.00 |
| Account No. | | | | rent | | | | |
| Arvada West 04, LLC 12411 Ventura Boulevard Studio City, CA 91604 | - | | | | | | | 2,562.37 |

Sheet no. __2__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **9,725.39**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __PJCOMN Acquisition Corporation__ ,                    Case No. __11-29380-RAG__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | utility service | | | | |
| AT&T P. O. Box 105068 Atlanta, GA 30348-5068 | - | | | | | | | 1,405.28 |
| Account No. | | | | utility service | | | | |
| AT&T Mobility P. O. Box 6463 Carol Stream, IL 60197-6463 | - | | | | | | | 1,733.54 |
| Account No. | | | | utility service | | | | |
| Atmos Energy P. O. Box 650205 Dallas, TX 75265-0205 | - | | | | | | | 679.62 |
| Account No. | | | | trade debt | | | | |
| Avocet Communications, Inc. 1501 South Sunset Street Longmont, CO 80501 | - | | | | | | | 8,750.00 |
| Account No. | | | | trade debt | | | | |
| Backflow Tech/Water Services Company 610 Garrison Street Denver, CO 80215 | - | | | | | | | 755.74 |

Sheet no. __3__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,324.18

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                      ,    Case No.    **11-29380-RAG**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | utility service | | | | |
| **Bancroft-Clover Water & Sanitation Dist.** **900 South Wadsworth Boulevard** **Denver, CO 80226-4306** | - | | | | | | | 196.88 |
| Account No. | | | | rent | | | | |
| **BIM, LLC** **221 Walton Street** **Syracuse, NY 13202** | - | | | | | | | 3,183.22 |
| Account No. | | | | rent | | | | |
| **Blockbuster Inc.** **P. O. Box 972664** **Dallas, TX 75397** | - | | | | | | | 84,239.42 |
| Account No. | | | | utility service | | | | |
| **Boxelder Sanitation District** **P. O. Box 1518** **Fort Collins, CO 80522-1518** | - | | | | | | | 113.56 |
| Account No. | | | | trade debt | | | | |
| **Bredahl Plumbing Inc.** **7916 73rd Avenue North** **Brooklyn Center, MN 55428** | - | | | | | | | 1,451.00 |

Sheet no. __4__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

89,184.08

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                              ,    Case No.    **11-29380-RAG**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | rent | | | | |
| Bridges at Smoky Hill Centennial LLC 1333 West 120th Avenue, Suite 110 Westminster, CO 80234 | - | | | | | | | 4,109.17 |
| Account No. | | | | trade debt | | | | |
| Brooks Publishing Co. Inc. dba College Coupons 9018 Rosehill Road Lenexa, KS 66215 | - | | | | | | | 2,200.00 |
| Account No. | | | | legal fees | | | | |
| Brownson & Ballou Attorneys and Counselors, PLLP 225 South 6th Street, Suite 4800 Minneapolis, MN 55402 | - | | | | | | | 1,903.50 |
| Account No. | | | | rent | | | | |
| Bruce, Beverly and Bradley Waddle c/o Vintage Corporation 4631 West 20th Street Road, Suite 100 Greeley, CO 80634 | - | | | | | | | 5,869.20 |
| Account No. | | | | rent | | | | |
| Buckingham West-Federal Plaza, LLC 6795 East Tennessee Avenue Denver, CO 80224 | - | | | | | | | 13,188.24 |

Sheet no. __5__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,270.11

B6F (Official Form 6F) (12/07) - Cont.

In re   **PJCOMN Acquisition Corporation**                        ,     Case No.   **11-29380-RAG**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | trade debt | | | | |
| Bulbs Plus, Denver 2901 Sheridan Boulevard Denver, CO 80214 | | - | | | | | | 4,506.44 |
| Account No. | | | | service fees | | | | |
| Burnstein & Burnstein, Inc. P. O. Box 1234 Indian Rocks Beach, FL 33785 | | - | | | | | | 259.39 |
| Account No. | | | | rent | | | | |
| Carlisle's Yosemite Springs LLC 6140 Tutt Boulevard, Suite 230 Colorado Springs, CO 80923 | | - | | | | | | 5,505.91 |
| Account No. | | | | utility service | | | | |
| Cbeyond Communications 11107 Sunset Hills Road, Suite 100 Reston, VA 20190 | | - | | | | | | 66,468.14 |
| Account No. | | | | trade debt | | | | |
| CBS Radio dba KZJK-FM Jack 104.1 P. O. Box 73760 Chicago, IL 60673-7760 | | - | | | | | | 14,245.00 |

Sheet no. __6___ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90,984.88

B6F (Official Form 6F) (12/07) - Cont.

In re  **PJCOMN Acquisition Corporation**                                      ,        Case No.    **11-29380-RAG**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | utility service | | | | |
| Centerpoint Energy<br>P. O. Box 4671<br>Houston, TX 77210-4671 | - | | | | | | | 7,314.44 |
| Account No. | | | | utility service | | | | |
| Central Colorado Management<br>2325 Rand Avenue<br>Colorado Springs, CO 80905 | - | | | | | | | 46,323.55 |
| Account No. | | | | rent | | | | |
| Centro Bradley SPE 5 LLC<br>P. O. Box 533266<br>Charlotte, NC 28290-3266 | - | | | | | | | 4,332.45 |
| Account No. | | | | rent | | | | |
| Centro Bradley SPE 7 LLC<br>P. O. Box 74535<br>Cleveland, OH 44194-4535 | - | | | | | | | 3,288.13 |
| Account No. | | | | rent | | | | |
| Centro Bradley SPE 8 LLC<br>P. O. Box 74600<br>Cleveland, OH 44194-4600 | - | | | | | | | 3,238.15 |

Sheet no.  _7_  of  _51_  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **64,496.72**

B6F (Official Form 6F) (12/07) - Cont.

In re   **PJCOMN Acquisition Corporation**                              ,        Case No.   **11-29380-RAG**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx-xxx-xxx6-194** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | | - | | | | | | 990.45 |
| Account No. **xxx-xxx-xxx2-640** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | | - | | | | | | 973.45 |
| Account No. **xxx-xxx-xxx6-125** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | | - | | | | | | 871.42 |
| Account No. **xxx-xxx-xxx0-892** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | | - | | | | | | 843.17 |
| Account No. **xxx-xxx-xxx5-505** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | | - | | | | | | 786.48 |

Sheet no. **8** of **51** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **4,464.97**

B6F (Official Form 6F) (12/07) - Cont.

In re   **PJCOMN Acquisition Corporation**                              ,          Case No.   **11-29380-RAG**
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxx-xxx0-110**<br><br>Century Link<br>P. O. Box 91154<br>Seattle, WA 98111-9254 | - | | utility service | | | | 713.70 |
| Account No. **xxx-xxx-xxx2-506**<br><br>Century Link<br>P. O. Box 91154<br>Seattle, WA 98111-9254 | - | | utility service | | | | 709.30 |
| Account No. **xxx-xxx-xxx9-221**<br><br>Century Link<br>P. O. Box 91154<br>Seattle, WA 98111-9254 | - | | utility service | | | | 636.63 |
| Account No. **xxx-xxx-xxx2-486**<br><br>Century Link<br>P. O. Box 91154<br>Seattle, WA 98111-9254 | - | | utility service | | | | 582.00 |
| Account No. **xxx-xxx-xxx2-114**<br><br>Century Link<br>P. O. Box 91154<br>Seattle, WA 98111-9254 | - | | utility service | | | | 575.16 |

Sheet no. __9___ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,216.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **PJCOMN Acquisition Corporation** _____ ,   Case No. ___**11-29380-RAG**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx-xxx-xxx0-683** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | | - | | | | | | 568.66 |
| Account No. **xxx-xxx-xxx3-122** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | | - | | | | | | 566.48 |
| Account No. **xxx-xxx-xxx1-382** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | | - | | | | | | 564.96 |
| Account No. **xxx-xxx-xxx0-288** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | | - | | | | | | 1,027.29 |
| Account No. **xxx-xxx-xxx0-804** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | | - | | | | | | 1,018.52 |

Sheet no. __**10**__ of __**51**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,745.91

  
B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation** _____ ,    Case No. ___**11-29380-RAG**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx-xxx-xxx2-636** | | | - | | utility service | | | | |
| Century Link<br>P. O. Box 91154<br>Seattle, WA 98111-9254 | | | | | | | | | 499.98 |
| Account No. **xxx-xxx-xxx0-323** | | | - | | utility service | | | | |
| Century Link<br>P. O. Box 91154<br>Seattle, WA 98111-9254 | | | | | | | | | 803.03 |
| Account No. **xxx-xxx-xxx3-506** | | | - | | utility service | | | | |
| Century Link<br>P. O. Box 91154<br>Seattle, WA 98111-9254 | | | | | | | | | 778.58 |
| Account No. **xxx-xxx-xxx2-423** | | | - | | utility service | | | | |
| Century Link<br>P. O. Box 91154<br>Seattle, WA 98111-9254 | | | | | | | | | 743.31 |
| Account No. **xxx-xxx-xxx0-181** | | | - | | utility service | | | | |
| Century Link<br>P. O. Box 91154<br>Seattle, WA 98111-9254 | | | | | | | | | 736.84 |

Sheet no. __**11**__ of __**51**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,561.74

B6F (Official Form 6F) (12/07) - Cont.

In re __PJCOMN Acquisition Corporation_____,  Case No. ___11-29380-RAG_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx-xxx-xxx2-713** | | | | **utility service** | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | | | | | 729.20 |
| Account No. **xxx-xxx-xxx0-322** | | | | **utility service** | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | | | | | 636.72 |
| Account No. **xxx-xxx-xxx0-154** | | | | **utility service** | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | | | | | 303.88 |
| Account No. **xxx-xxx-xxx4-188** | | | | **utility service** | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | | | | | 290.17 |
| Account No. **xxx-xxx-xxx2-390** | | | | **utility service** | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | | | | | 566.64 |

Sheet no. __12__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,526.61

B6F (Official Form 6F) (12/07) - Cont.

In re **PJCOMN Acquisition Corporation** _____,  Case No. __**11-29380-RAG**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **xxx-xxx-xxx2-369** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | | | | | 500.12 |
| Account No. **xxx-xxx-xxxx-664B** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | | | | | 468.95 |
| Account No. **xxx-xxx-xxx9-501** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | | | | | 248.86 |
| Account No. **xxx-xxx-xxxx-299B** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | | | | | 233.79 |
| Account No. **xxx-xxx-xxx9-526** | | | | utility service | | | | |
| Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | | | | | 96.92 |

Sheet no. __**13**__ of __**51**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,548.64

B6F (Official Form 6F) (12/07) - Cont.

In re __**PJCOMN Acquisition Corporation**_____,    Case No. ___**11-29380-RAG**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx-xxx-xxxx-282B**  Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | utility service | | | | 170.14 |
| Account No. **xxx-xxx-xxx2-073**  Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | utility service | | | | 73.53 |
| Account No. **xxx-xxx-xxxx-054B**  Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | utility service | | | | 86.21 |
| Account No. **xxx-xxx-xxxx-598B**  Century Link P. O. Box 91154 Seattle, WA 98111-9254 | - | | | utility service | | | | 59.02 |
| Account No.  Centurylink P. O. Box 660068 Dallas, TX 75266 | - | | | utility service | | | | 5,471.67 |

Sheet no. __**14**__ of __**51**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,860.57

B6F (Official Form 6F) (12/07) - Cont.

In re **PJCOMN Acquisition Corporation** ,                    Case No. __11-29380-RAG__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | rent | | | | |
| Chiang, Sai M. 850 Corriente Point Drive Redwood City, CA 94065-1285 | | - | | | | | | 4,223.11 |
| Account No. | | | | false alarms | | | | |
| City and County of Denver 201 West Colfax Avenue, Suite 1004 Department 1009 Denver, CO 80202 | | - | | | | | | 125.00 |
| Account No. | | | | licenses | | | | |
| City and County of Denver 201 West Colfax Avenue, Suite 1004 Department 1009 Denver, CO 80202 | | - | | | | | | 150.00 |
| Account No. | | | | rent | | | | |
| City Center Marketplace, LLC 299 Milwaukee Street Denver, CO 80206 | | - | | | | | | 2,415.49 |
| Account No. | | | | utility service | | | | |
| City of Chaska - Utility P. O. Box 81 Chaska, MN 55318-0081 | | - | | | | | | 1,146.30 |

Sheet no. __15__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          8,059.90

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                          ,          Case No.    **11-29380-RAG**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | | | | | |
| City of Columbia Heights 590 40th Avenue NE Minneapolis, MN 55421-3878 | - | | | | | | | 194.09 |
| Account No. | | | | utility service | | | | |
| City of Fort Collins Utilities P. O. Box 1580 Fort Collins, CO 80522-1580 | - | | | | | | | 2,531.75 |
| Account No. | | | | utility service | | | | |
| City of Fountain Utilities P. O. Box 5260 Denver, CO 80217-5260 | - | | | | | | | 3,277.17 |
| Account No. | | | | utility service | | | | |
| City of Lakewood Stormwater Management Utility 480 South Allison Parkway Denver, CO 80226 | - | | | | | | | 155.56 |
| Account No. | | | | utility service | | | | |
| City of Longmont Utility Billing Division 350 Kimbark Street Longmont, CO 80501 | - | | | | | | | 1,221.05 |

Sheet no. __16__ of __51__ sheets attached to Schedule of                              Subtotal                      | 7,379.62
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                              ,       Case No.    **11-29380-RAG**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | utility service | | | | |
| City of Loveland - Utility 500 East Third Street, Suite 100 Loveland, CO 80537 | | - | | | | | | 1,569.76 |
| Account No. | | | | utility service | | | | |
| City of Robbinsdale - Utility 4100 Lakeview Avenue N Minneapolis, MN 55422-2280 | | - | | | | | | 387.46 |
| Account No. | | | | trade debt | | | | |
| City of St. Paul 367 Grove Street Saint Paul, MN 55102-1510 | | - | | | | | | 25.00 |
| Account No. | | | | license | | | | |
| City of St. Paul Office of License Inspection 375 Jackson Street Saint Paul, MN 55101 | | - | | | | | | 27.00 |
| Account No. | | | | utility service | | | | |
| City of Thorton - Utility 9500 Civic Center Drive Denver, CO 80229-4326 | | - | | | | | | 573.68 |

Sheet no. __17__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **2,582.90**

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                          ,        Case No.    **11-29380-RAG**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | utility service | | | | |
| City of White Bear Lake 4701 Highway 61 Saint Paul, MN 55110 | - | | | | | | 69.69 |
| Account No. | | | trade debt | | | | |
| Clear Channel Broadcasting Inc. P. O. Box 847655 Dallas, TX 75284-7655 | - | | | | | | 15,278.50 |
| Account No. | | | rent | | | | |
| Cleo Constantin 6132 Franciscan Court San Jose, CA 95120-4415 | - | | | | | | 950.65 |
| Account No. | | | trade debt | | | | |
| Coca Cola Bottling Company 8250 Dunwoody Place Atlanta, GA 30350-3301 | - | | | | | | 82,648.09 |
| Account No. | | | trade debt | | | | |
| Colorado Rockies Baseball Club Limited 2001 Blake Street Denver, CO 80205-2000 | - | | | | | | 63,750.00 |

Sheet no. __18__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

162,696.93

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                              ,    Case No.    **11-29380-RAG**
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | utility service | | | | |
| Colorado Springs Utilities P. O. Box 1103 Colorado Springs, CO 80947-0010 | - | | | | | | | 4,438.09 |
| Account No. | | | | utility service | | | | |
| Connexus Energy P. O. Box 1808 Minneapolis, MN 55480-1808 | - | | | | | | | 3,531.02 |
| Account No. | | | | rent | | | | |
| Convenience Center Partners P. O. Box 86, SDS 12 2659 Minneapolis, MN 55486 | - | | | | | | | 2,954.94 |
| Account No. | | | | rent | | | | |
| Creekside Realty Associates, LLC 1625 Energy Park Drive Saint Paul, MN 55108 | - | | | | | | | 3,579.20 |
| Account No. | | | | utility service | | | | |
| Crestview Water & Sanitation District P. O. Box 21299 Pershing, IA 50221 | - | | | | | | | 586.46 |

Sheet no. __19__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **15,089.71**

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation** _____,    Case No. __**11-29380-RAG**__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | rent | | | | |
| Crossings at Maple Grove LLC 5353 Wayzata Boulevard Minneapolis, MN 55416 | - | | | | | | | 4,154.63 |
| Account No. | | | | rent | | | | |
| Cub Square Centre, LLC c/o RRI Management, LLC Attention: Charles W. Bess, RA 1560 Broadway, Suite 1400 Denver, CO 80202 | - | | | | | | | 451.80 |
| Account No. | | | | utility service | | | | |
| Dakota Electric Association P. O. Box 64427 Saint Paul, MN 55164-0427 | - | | | | | | | 8,727.46 |
| Account No. | | | | service fees | | | | |
| Davis & Kuelthau 111 East Kilbourn Avenue Milwaukee, WI 53202 | - | | | | | | | 127.50 |
| Account No. | | | | trade debt | | | | |
| Daymark Food Safety Systems 12830 South Dixie Highway Bowling Green, OH 43402-9697 | - | | | | | | | 1,942.18 |

Sheet no. __**20**__ of __**51**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    |  15,403.57

B6F (Official Form 6F) (12/07) - Cont.

In re     **PJCOMN Acquisition Corporation**                                            ,     Case No.     **11-29380-RAG**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | rent | | | | |
| DDRA Eagan Promenade LLC 5353 Wayzata Boulevard, Suite 650 Minneapolis, MN 55416 | - | | | | | | 3,496.81 |
| Account No. | | | rent | | | | |
| Della Cava Fox Creek Associates LLC 2595 Canyon Boulevard Boulder, CO 80302 | - | | | | | | 7,407.07 |
| Account No. | | | utility service | | | | |
| Denver Dept of Environmental Health Public Health Inspection Division 200 West 14th Avenue Denver, CO 80204 | - | | | | | | 500.00 |
| Account No. | | | rent | | | | |
| Denver Water P. O. Box 173343 Denver, CO 80217-3343 | - | | | | | | 1,383.28 |
| Account No. | | | rent | | | | |
| Dial Realty Cheyenne Mtn LLC 102 North Cascade Colorado Springs, CO 80903 | - | | | | | | 43,616.09 |

Sheet no. __21__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **56,403.25**

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                      ,          Case No.    **11-29380-RAG**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | rent | | | | |
| Dial Realty-Cheyenne Mountain II, LLC 102 North Cascade Avenue Colorado Springs, CO 80903 | - | | | | | | 23,296.00 |
| Account No. | | | | | | | |
| Drake Crossing Retail Center, LLC 4950 South Yosemite Street Englewood, CO 80111 | - | | | | | | 50,784.09 |
| Account No. | | | rent | | | | |
| Drew Properties Partnership 7333 West Thomas Road Phoenix, AZ 85033 | - | | | | | X | 3,993.98 |
| Account No. | | | rent | | | | |
| East 29th Street Holdings, LLC 1630 A 30th Street, #129 Boulder, CO 80301 | - | | | | | | 7,658.19 |
| Account No. | | | rent | | | | |
| Farmington Square, Inc. 13018 Pinehurst Wichita, KS 67230 | - | | | | | | 4,462.33 |

Sheet no. __22__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            90,194.59

B6F (Official Form 6F) (12/07) - Cont.

In re   **PJCOMN Acquisition Corporation**                                      ,      Case No.    **11-29380-RAG**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | trade debt | | | | |
| Federal Express P. O. Box 371461 Pittsburgh, PA 15250-7461 | - | | | | | | | 9,134.51 |
| Account No. | | | | trade debt | | | | |
| FedEx Kinko's P.O.Box 672085 Dallas, TX 75267-2085 | - | | | | | | | 442.58 |
| Account No. | | | | trade debt | | | | |
| FFF Enterprises, Inc. 311 Graefe Avenue Ault, CO 80610-1032 | - | | | | | | | 380.00 |
| Account No. | | | | trade debt | | | | |
| Fidelity Communications Corp. 41252 Vincenti Court Novi, MI 48375 | - | | | | | | | 14,884.50 |
| Account No. | | | | trade debt | | | | |
| Fireman's Fund Insurance Company P. O. Box 99900 Louisville, KY 40269 | - | | | | | | | 2,856.53 |

Sheet no. __23__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    27,698.12

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    ,        Case No.    **11-29380-RAG**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | service fees | | | | |
| Fisher Bren & Sheridan LLP 701 Fourth Avenue South Minneapolis, MN 55415 | - | | | | | | | 4,409.50 |
| Account No. | | | | trade debt | | | | |
| Flink Supply Co. LLC 58 South Galapago Street Denver, CO 80223 | - | | | | | | | 661.95 |
| Account No. | | | | trade debt | | | | |
| Fore Mechanical, Inc. 3102 103rd Lane NE Minneapolis, MN 55449 | - | | | | | | | 344.80 |
| Account No. | | | | rent | | | | |
| Fortuna Capital LLC NCB, FSB Attention 530134314 Hillsboro, OH 45133 | - | | | | | | | 2,493.50 |
| Account No. | | | | trade debt | | | | |
| Franklin Property Lighting Inc. 15630 East 6th Avenue Aurora, CO 80011 | - | | | | | | | 5,280.80 |

Sheet no. __24__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,190.55

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    ,    Case No.    **11-29380-RAG**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | utility service | | | | |
| Frontier Communications P. O. Box 92833 Rochester, NY 14692 | | - | | | | | | 2,205.17 |
| Account No. | | | | rent | | | | |
| Ft. Collins Partners I, LLC P. O. Box 532614 Atlanta, GA 30353-2621 | | - | | | | | | 3,951.51 |
| Account No. | | | | service fees | | | | |
| Gallagher, McDevitt, Schalleur & Surgent 237 Lancaster Avenue Devon, PA 19333 | | - | | | | | | Unknown |
| Account No. | | | | trade debt | | | | |
| Gallegos Sanitation Inc. P. O. Box 1986 Fort Collins, CO 80522-1986 | | - | | | | | | 105.63 |
| Account No. | | | | trade debt | | | | |
| GCS Service Inc. 24673 Network Place Chicago, IL 60673-1246 | | - | | | | | | 11,437.71 |

Sheet no. __25__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **17,700.02**

B6F (Official Form 6F) (12/07) - Cont.

In re     **PJCOMN Acquisition Corporation** _____ ,     Case No. ___**11-29380-RAG**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | leases | | | | |
| GE Capital P. O. Box 642555 Pittsburgh, PA 15264-2555 | - | | | | | | | 7,626.25 |
| Account No. | | | | trade debt | | | | |
| General Parts Inc. P. O. Box 9201 Minneapolis, MN 55480-9201 | - | | | | | | | 3,078.19 |
| Account No. | | | | trade debt | | | | |
| Global Fire and Safety 10975 East 47th Avenue Denver, CO 80239 | - | | | | | | | 100.00 |
| Account No. | | | | trade debt | | | | |
| Global Investigative Services Inc. 1109 Spring Street Silver Spring, MD 20910 | - | | | | | | | 13,184.95 |
| Account No. | | | | rent | | | | |
| GV Commons LLC 600 Highway 169 South Minneapolis, MN 55426 | - | | | | | | | 4,287.72 |

Sheet no. __26__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,277.11

B6F (Official Form 6F) (12/07) - Cont.

In re  **PJCOMN Acquisition Corporation** ,                    Case No.  **11-29380-RAG**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | service fees | | | | |
| Hall & Evans, LLC 1125 17th Street Denver, CO 80202 | - | | | | | | | 69,144.74 |
| Account No. | | | | trade debt | | | | |
| Hawkins Commercial Appliance 3000 South Wyandot Englewood, CO 80110 | - | | | | | | | 6,241.93 |
| Account No. | | | | rent | | | | |
| Hein Thimong Tran 815 Washington Avenue S.E. Minneapolis, MN 55414 | - | | | | | | | 7,499.59 |
| Account No. | | | | rent | | | | |
| Highlands Ranch & Broadway Associate 11440 San Vicente Boulevard Los Angeles, CA 90049 | - | | | | | | | 4,949.28 |
| Account No. | | | | rent | | | | |
| Hopkins Mainstreet Inc. 750 2nd Street NE Hopkins, MN 55343 | - | | | | | | | 2,307.81 |

Sheet no. __27__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 90,143.35

B6F (Official Form 6F) (12/07) - Cont.

In re   **PJCOMN Acquisition Corporation** ,                    Case No.   **11-29380-RAG**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | rent | | | | |
| Horowitz, Eric 1906 Spreckels Lane Redondo Beach, CA 90278 | | - | | | | | | 20.37 |
| Account No. | | | | rent | | | | |
| Huynh Investment LLC P. O. Box 697 Wayzata, MN 55391 | | - | | | | | | 24,976.53 |
| Account No. | | | | trade debt | | | | |
| Incorporating Services Inc. 3500 South Dupont Highway Dover, DE 19901 | | - | | | | | | 155.00 |
| Account No. | | | | utility service | | | | |
| Integra Telecom P. O. Box 2966 Milwaukee, WI 53201-2966 | | - | | | | | | 745.06 |
| Account No. | | | | utility service | | | | |
| Intermountain Rural Electric Association 5496 North Highway 85 Sedalia, CO 80135-0220 | | - | | | | | | 4,950.04 |

Sheet no. __28__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **30,847.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                          ,          Case No.    **11-29380-RAG**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | trade debt | | | | |
| iProcess Online, Inc.□□ 1050 Hull Street, Suite 100 Baltimore, MD 21230 | | - | | | | | | 7,976.92 |
| Account No. | | | | rent | | | | |
| John Ward 108 Sagamore Road, Unit 6M Tuckahoe, NY 10707 | | - | | | | | | 19.63 |
| Account No. | | | | rent | | | | |
| Johnson, David P. 3725 Chicago Avenue S Minneapolis, MN 55407 | | - | | | | | | 3,185.66 |
| Account No. | | | | trade debt | | | | |
| Johnstone Supply 3720 Pikes Peak Avenue Colorado Springs, CO 80909 | | - | | | | | | 3,850.87 |
| Account No. | | | | trade debt | | | | |
| K.C.'s Services Inc. P. O. Box 280217 Denver, CO 80228 | | - | | | | | | 585.00 |

Sheet no. __29__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          15,618.08

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    ,        Case No.    **11-29380-RAG**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| KALC-FM Entercom Denver LLC☐☐ 4700 South Syracuse Street, Suite 1050 Denver, CO 80237 | - | | | | | | | 36,960.00 |
| Account No. | | | | trade debt | | | | |
| KATC-FM Citadel Broadcasting Company 6805 Corporate Drive, Suite 130 Colorado Springs, CO 80919 | - | | | | | | | 4,052.00 |
| Account No. | | | | trade debt | | | | |
| KBIQ-FM Bison Media, Inc. 7150 Campus Drive, Suite 150 Colorado Springs, CO 80920 | - | | | | | | | 2,535.00 |
| Account No. | | | | trade debt | | | | |
| KDHT-FM Max Radio of Denver LLC 3033 South Parker Road Suite 700 Aurora, CO 80014 | - | | | | | | | 4,334.00 |
| Account No. | | | | trade debt | | | | |
| KDWB-FM AMFM Broadcasting, Inc. 5824 Collections Center Drive Chicago, IL 60693 | - | | | | | | | 36,821.00 |

Sheet no. __30__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**84,702.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    ,        Case No.    **11-29380-RAG**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| KEEY-FM AMFM Broadcasting, Inc. 5824 Collections Center Drive Chicago, IL 60693 | - | | | | | | | 38,967.25 |
| Account No. | | | | rent | | | | |
| Kenwood Center LLC 4210 West Old Shakopee Road Minneapolis, MN 55437 | - | | | | | | | 210.95 |
| Account No. | | | | trade debt | | | | |
| KIMN-FM Wilks Broadcast Denver LLC 720 South Colorado Boulevard Denver, CO 80246 | - | | | | | | | 15,826.00 |
| Account No. | | | | trade debt | | | | |
| KKFN FM/Lincoln Financial Media Company of Colorado 7800 East Orchard Road Englewood, CO 80111 | - | | | | | | | 20,042.00 |
| Account No. | | | | trade debt | | | | |
| KKMG-FM Citadel Broadcasting Company 6805 Corporate Drive, Suite 130 Colorado Springs, CO 80919 | - | | | | | | | 3,610.00 |

Sheet no. __31__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

78,656.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **PJCOMN Acquisition Corporation**                                      ,         Case No.   __11-29380-RAG__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| **KKPK-FM Citadel Broadcasting Company** **6805 Corporate Drive, Suite 130** **Colorado Springs, CO 80919** | | - | | | | | 3,183.50 |
| Account No. | | | trade debt | | | | |
| **KPTT-FM Citicasters Company** **3936 Collections Center Drive** **Chicago, IL 60693** | | - | | | | | 7,904.00 |
| Account No. | | | trade debt | | | | |
| **KQMT-FM Entercom Denver LLC** **4700 South Syracuse Street, Suite 1050** **Denver, CO 80237** | | - | | | | | 14,749.50 |
| Account No. | | | trade debt | | | | |
| **KSTP-FM, LLC** **SDS 12-2428, P. O. Box 86** **Minneapolis, MN 55486-2428** | | - | | | | | 26,774.00 |
| Account No. | | | trade debt | | | | |
| **KTCZ-FM AMFM Broadcasting, Inc.** **5824 Collections Center Drive** **Chicago, IL 60693** | | - | | | | | 24,664.00 |

Sheet no. __32__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                77,275.00

10/31/11  4:26PM

B6F (Official Form 6F) (12/07) - Cont.

In re   **PJCOMN Acquisition Corporation** ,                    Case No.   **11-29380-RAG**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | trade debt | | | | |
| KVUU-FM Clear Channel Broadcasting P. O. Box 847655 Dallas, TX 75284-7655 | - | | | | | | | 4,811.20 |
| Account No. | | | | trade debt | | | | |
| KWOF-FM Wilks Broadcast Denver LLC 720 South Colorado Boulevard Denver, CO 80246 | - | | | | | | | 4,929.00 |
| Account No. | | | | trade debt | | | | |
| Little Byte Services Inc. 344 Duke Street Saint Paul, MN 55102 | - | | | | | | | 565.50 |
| Account No. | | | | service fees | | | | |
| Littler Mendelson PC□□ 650 California Street, 20th Floor San Francisco, CA 94108 | - | | | | | | | 20,281.23 |
| Account No. | | | | rent | | | | |
| Lon Investments, LLC P. O. Box 631582 Littleton, CO 80163 | - | | | | | | | 3,264.00 |

Sheet no. __33__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,850.93

B6F (Official Form 6F) (12/07) - Cont.

In re   **PJCOMN Acquisition Corporation**                                    ,            Case No.    **11-29380-RAG**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | rent | | | | |
| M&J Investments of Minnesota Inc. 4257 Haines Road Duluth, MN 55811 | | - | | | | | | 3,011.72 |
| Account No. | | | | rent | | | | |
| Mainstreet Crossing LLC P. O. Box 555 Wayzata, MN 55391 | | - | | | | | | 5,667.69 |
| Account No. | | | | rent | | | | |
| Margaret Capps Hind Trust c/o Beverly Hanawalt 400 Mapleton Court Fort Collins, CO 80526 | | - | | | | | | 3,023.17 |
| Account No. | | | | rent | | | | |
| Marketplace East P1 LLC 4950 South Yosemite Englewood, CO 80111 | | - | | | | | | 1,668.00 |
| Account No. | | | | rent | | | | |
| Martin Family Limited Partnership 1439 Marilyn Way Santa Maria, CA 93454 | | - | | | | | | 4,431.72 |

Sheet no. __34__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,802.30

B6F (Official Form 6F) (12/07) - Cont.

In re   **PJCOMN Acquisition Corporation**                                      ,        Case No.   **11-29380-RAG**
                                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| Master Security Center 45 Kalamath Street Denver, CO 80209 | - | | | | | | 323.16 |
| Account No. | | | rent | | | | |
| Meadows Investors, LLC 6025 South Quebec Street Englewood, CO 80111 | - | | | | | | 4,165.36 |
| Account No. | | | utility service | | | | |
| Megapath Networks Inc. P. O. Box 120324 Dallas, TX 75312 | - | | | | | | 10,615.66 |
| Account No. | | | rent | | | | |
| Meleyco Partnership No. 2 189 Longmeadow Drive Los Gatos, CA 95032 | - | | | | | | 4,045.00 |
| Account No. | | | trade debt | | | | |
| Mills, Brian 4541 Tierra Alta Drive Castle Rock, CO 80104-7676 | - | | | | | | 8,815.80 |

Sheet no. __35__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,964.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation** ,    Case No.    **11-29380-RAG**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | false alarms | | | | |
| Minneapolis Finance Department 250 South 4th Street Minneapolis, MN 55415-1391 | - | | | | | | | | 230.00 |
| Account No. | | | | | utility service | | | | |
| Minnesota Energy Resources Corporation P. O. Box 659795 San Antonio, TX 78265-9795 | - | | | | | | | | 503.36 |
| Account No. | | | | | trade debt | | | | |
| Minnesota Medical Foundation 200 Oak Street SE Minneapolis, MN 55455 | - | | | | | | | | 2,574.00 |
| Account No. | | | | | utility service | | | | |
| Minnesota Valley Electric Corporation P. O. Box 77024 Minneapolis, MN 55480-7724 | - | | | | | | | | 2,234.34 |
| Account No. | | | | | rent | | | | |
| Minnetonka Park Mall LLC 2723 Meadow Place Hopkins, MN 55305 | - | | | | | | | | 3,536.66 |

Sheet no. __36__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **9,078.36**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **PJCOMN Acquisition Corporation**                                        ,          Case No.    **11-29380-RAG**
                                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | J C | | | | | |
| Account No. | | | | rent | | | | |
| Mission Plaza Aurora 11150 Santa Monica Boulevard Los Angeles, CA 90025 | - | | | | | | | 4,692.25 |
| Account No. | | | | trade debt | | | | |
| Monterey Elementary School District 3 2311 Monterey Road Colorado Springs, CO 80911 | - | | | | | | | 52.98 |
| Account No. | | | | rent | | | | |
| Montrose Investment Partners LLC P. O. Box 60280 Colorado Springs, CO 80960 | - | | | | | | | 2,481.65 |
| Account No. | | | | trade debt | | | | |
| Moore Asset Protection Systems LLC P. O. Box 2664 Jeffersonville, IN 47131-2664 | - | | | | | | | 1,782.00 |
| Account No. | | | | rent | | | | |
| MTS Brookridge LLC 155 South Madison Street Denver, CO 80209 | - | | | | | | | 2,688.90 |

Sheet no. __37__ of __51__ sheets attached to Schedule of          Subtotal                         11,697.78
Creditors Holding Unsecured Nonpriority Claims                 (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **PJCOMN Acquisition Corporation** ,    Case No. __11-29380-RAG__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| National Disposal Com P. O. Box 25847 Rochester, NY 14625 | | - | | | | | 6,151.37 |
| Account No. | | | rent | | | | |
| Nicollet Shoppes Manager 4600-4626 Nicollet Avenue Minneapolis, MN 55419 | | - | | | | | 279.34 |
| Account No. | | | rent | | | | |
| North Academy Home Center 102 North Cascade Colorado Springs, CO 80903 | | - | | | | | 3,194.18 |
| Account No. | | | trade debt | | | | |
| Northland Fire & Security Inc. 4445 West 77th Street Minneapolis, MN 55435 | | - | | | | | 1,014.03 |
| Account No. | | | trade debt | | | | |
| Northwest Lakewood Sanitation 141 Union Boulevard Denver, CO 80228-1898 | | - | | | | | 300.00 |

Sheet no. __38__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    10,938.92

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    ,     Case No.    **11-29380-RAG**
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Office Depot Inc.**<br>**P. O. Box 630813**<br>**Cincinnati, OH 45263-0813** | - | | trade debt | | | | 1,454.95 |
| Account No.<br><br>**Papa John's DMA/Co-op**<br>**2002 Papa Johns Boulevard**<br>**Louisville, KY 40229** | - | | trade debt | | | | 3,079.83 |
| Account No.<br><br>**Papa John's Food Service**<br>**2002 Papa Johns Boulevard**<br>**Louisville, KY 40229** | - | | trade debt | | | | 184,291.50 |
| Account No.<br><br>**Papa John's Info Systems**<br>**2002 Papa Johns Boulevard**<br>**Louisville, KY 40229** | - | | trade debt | | | | 80,437.70 |
| Account No.<br><br>**Papa John's International**<br>**2002 Papa Johns Boulevard**<br>**Louisville, KY 40229** | X - | | Promissory Note | | | | 1,107,384.74 |

Sheet no. __39__ of __51__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,376,648.72

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                          ,          Case No.    **11-29380-RAG**
                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Papa John's Marketing Co-Ops** **1050 Hull Street, Suite 100** **Baltimore, MD 21230** | - | | | | | | | 64,800.70 |
| Account No. | | | | trade debt | | | | |
| **Papa John's Nat'l Ad Fund** **2002 Papa Johns Boulevard** **Louisville, KY 40229** | - | | | | | | | 132,965.84 |
| Account No. | | | | | | | | |
| **Papa John's Royalties□□** **2002 Papa Johns Boulevard** **Louisville, KY 40229** | - | | | | | | | 529,049.66 |
| Account No. | | | | utility service | | | | |
| **Parker Water & Sanitation District** **19801 East Main Street** **Parker, CO 80138-7386** | - | | | | | | | 330.25 |
| Account No. | | | | | | | | |
| **Paymentech (Chase) Credit Card Fees** **P. O. Box 809001□□** **Dallas, TX 75380-9001** | - | | | | | | | 69,000.00 |

Sheet no.  __40__  of  __51__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

796,146.45

B6F (Official Form 6F) (12/07) - Cont.

In re     **PJCOMN Acquisition Corporation**                                      ,        Case No.    **11-29380-RAG**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | trade debt | | | | | |
| Plunketts Pest Contol Inc. 40 NE 52nd Way Fridley, MN 55421-1014 | - | | | | | | | 2,741.16 |
| Account No. | | | rent | | | | | |
| Plymouth TC LLC 3400 Plymouth Boulevard Minneapolis, MN 55447 | - | | | | | | | 2,184.28 |
| Account No. | | | trade debt | | | | | |
| Precision Cleaning Inc. P. O. Box 48009 Minneapolis, MN 55448 | - | | | | | | | 427.50 |
| Account No. | | | trade debt | | | | | |
| Preferred Marketing Solution 1108 Solutions Center Drive Department 771108 Chicago, IL 60677-1001 | - | | | | | | | 13,078.88 |
| Account No. | | | trade debt | | | | | |
| Presto X Company 24427 Network Place Chicago, IL 60673-1244 | - | | | | | | | 1,210.00 |

Sheet no.  __41__  of  __51__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,641.82

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    ,        Case No.    **11-29380-RAG**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | rent | | | | |
| Quebec Square SPE LLC 1011 Paysphere Circle Chicago, IL 60674 | - | | | | | | | 10,089.03 |
| Account No. | | | | utility service | | | | |
| Qwest (Centurylink) P. O. Box 91154 Seattle, WA 98111-9254 | - | | | | | | | 3,528.84 |
| Account No. | | | | trade debt | | | | |
| Rackspace Hosting Mailtrust Lockbox Dallas, TX 75373-1214 | - | | | | | | | 25.00 |
| Account No. | | | | trade debt | | | | |
| Risk Services Corporation 1078 Solutions Center Chicago, IL 60677-1000 | - | | | | | | | 145,097.85 |
| Account No. | | | | rent | | | | |
| Riverdale 2005 LLC P. O. Box 333 Loretto, MN 55357 | - | | | | | | | 1,448.92 |

Sheet no. __42__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

160,189.64

B6F (Official Form 6F) (12/07) - Cont.

In re  **PJCOMN Acquisition Corporation** ,    Case No.   **11-29380-RAG**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.  Rocky Mountain Sewer-Jet, Inc. 454 Old Stone Drive Littleton, CO 80126 | - | | | trade debt | | | | 290.00 |
| Account No.  Roto Rooter Plumbing & Drain Service 5672 Collections Center Chicago, IL 60693 | - | | | trade debt | | | | 305.00 |
| Account No.  Safety Sam Inc. dba Safety Services Co. P. O. Box 6408 Yuma, AZ 85366-6408 | - | | | trade debt | | | | 109.99 |
| Account No.  Samuel Freeman, Trustee 743 South Oneida Way Denver, CO 80224 | - | | | | | | | 3,668.56 |
| Account No.  Security Check, LLC 2623 West Oxford Loop Oxford, MS 38655 | - | | | rental payments | | | | 7,361.25 |

Sheet no.  **43**  of  **51**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,734.80

B6F (Official Form 6F) (12/07) - Cont.

In re __PJCOMN Acquisition Corporation__ ,                    Case No. __11-29380-RAG__
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | utility service | | | | |
| Security Water & Sanitation Districts 231 Security Boulevard Colorado Springs, CO 80911-1947 | | - | | | | | | 89.39 |
| Account No. | | | | service fees | | | | |
| Seiller Waterman LLC 462 South 4th Street Louisville, KY 40202 | | - | | | | | | 3,694.00 |
| Account No. | | | | trade debt | | | | |
| Sentry Fire & Safety 1294 South Inca Street Denver, CO 80223 | | - | | | | | | 722.21 |
| Account No. | | | | rent | | | | |
| Shoppes at Castle Pines 50 South Steele Street Denver, CO 80209 | | - | | | | | | 1,934.56 |
| Account No. | | | | rent | | | | |
| Shops at Lyndale II (CSM Shops Inc.) 500 Washington Avenue South, Suite 3000 Minneapolis, MN 55415 | | - | | | | | | 723.60 |

Sheet no. __44__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,163.76

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    ,        Case No.    **11-29380-RAG**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | trade debt | | | | |
| Sid Harvey Industries, Inc. 605 Locust Street Garden City, NY 11530-6531 | - | | | | | | | 998.27 |
| Account No. | | | | trade debt | | | | |
| SRC, an Aetna Company P. O. Box 14079 Lexington, KY 40512-4079 | - | | | | | | | 19,636.71 |
| Account No. | | | | trade debt | | | | |
| Standard Restaurant Equipment Co. P. O. Box 65189 Salt Lake City, UT 84165 | - | | | | | | | 16.69 |
| Account No. | | | | trade debt | | | | |
| Summit Fire Protection Company 1965 Momentum Place Chicago, IL 60689-5319 | - | | | | | | | 495.00 |
| Account No. | | | | rent | | | | |
| Sun Life Assurance Company of Canada 5100 Poplar Avenue, Suite 1000 Memphis, TN 38137 | - | | | | | | | 2,501.08 |

Sheet no. __45__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,647.75

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                ,        Case No.     **11-29380-RAG**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | trade debt | | | | |
| TALX Corporation 3065 Paysphere Circle Chicago, IL 60674 | - | | | | | | | 1,636.99 |
| Account No. | | | | trade debt | | | | |
| TCAG 9956 West Remington Place Littleton, CO 80128 | - | | | | | | | 2,038.40 |
| Account No. | | | | rent | | | | |
| Teachers Insurance & Annuity Association 14835 Collections Center Drive Chicago, IL 60693 | - | | | | | | | 3,875.89 |
| Account No. | | | | trade debt | | | | |
| Top Line Refrigeration 10289 Woodhill Boulevard Lakeville, MN 55044 | - | | | | | | | 95.50 |
| Account No. | | | | trade debt | | | | |
| Transource P. O. Box 60005 Charlotte, NC 28260-0005 | - | | | | | | | 1,921.27 |

Sheet no. __46__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    9,568.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation** _____ ,    Case No. ___**11-29380-RAG**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | rent | | | | |
| Triple One Investments LLC 13221 Wild Basin Way Broomfield, CO 80020 | | - | | | | | | 13,996.50 |
| Account No. | | | | trade debt | | | | |
| Universal Atlantic Systems Inc. 700 Abbott Drive Broomall, PA 19008 | | - | | | | | | 8,398.83 |
| Account No. | | | | trade debt | | | | |
| University Directories, LLC P. O. Box 8830 Chapel Hill, NC 27515 | | - | | | | | | 1,200.00 |
| Account No. | | | | rent | | | | |
| US Bank National Association P. O. Box 86, SDS 12-1716 Minneapolis, MN 55486 | | - | | | | | | 2,018.75 |
| Account No. | | | | rent | | | | |
| US Retail Partners, LLC P. O. Box 676143 Dallas, TX 75267 | | - | | | | | | 534.52 |

Sheet no. __47__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,148.60

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re      **PJCOMN Acquisition Corporation** _____,      Case No. ___**11-29380-RAG**___
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| Valassis Direct Mail, Inc. P. O. Box 33341 Hartford, CT 06150-3341 | - | | | | | | 44,601.82 |
| Account No. | | | trade debt | | | | |
| VanTassel Painting Attention: Todd N. VanTasse 4467 161st Lane NE Andover, MN 55304 | - | | | | | | 1,500.00 |
| Account No. | | | trade debt | | | | |
| Vertis Communications P. O. Box 404555 Atlanta, GA 30384-4555 | - | | | | | | Unknown |
| Account No. | | | trade debt | | | | |
| Veterans Lawn Service Attention: Jared Patrick Nelson 341 Ely Street NE Minneapolis, MN 55432 | - | | | | | | 642.75 |
| Account No. | | | trade debt | | | | |
| Vortex Industries 7006 South Alton Way Englewood, CO 80112 | - | | | | | | 291.70 |

Sheet no. __48__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **47,036.27**

B6F (Official Form 6F) (12/07) - Cont.

In re   **PJCOMN Acquisition Corporation**                                    ,          Case No.   **11-29380-RAG**
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | trade debt | | | | | |
| Walters Recycling and Refuse Inc. P. O. Box 67 Circle Pines, MN 55014 | - | | | | | | | 341.45 |
| Account No. | | | trade debt | | | | | |
| Wasserstrom Company 477 South Front Street Columbus, OH 43215 | - | | | | | | X | 1,138.73 |
| Account No. | | | trade debt | | | | | |
| Wells Fargo Bank, N.A. 7 St. Paul Street, 3rd Floor Baltimore, MD 21202 | - | | | | | | | 11,213.46 |
| Account No. | | | rent | | | | | |
| West PTC LLC SDS 12-2659, P. O. Box 86 Minneapolis, MN 55486-2659 | - | | | | | | | 2,184.30 |
| Account No. | | | rent | | | | | |
| White Bear Properties LLC 450 North Roxbury Drive, Suite 1050 Beverly Hills, CA 90210 | - | | | | | | | 3,065.28 |

Sheet no. __49__ of __51__ sheets attached to Schedule of          Subtotal               | 17,943.22
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **PJCOMN Acquisition Corporation**                                    ,    Case No.    **11-29380-RAG**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | rent | | | | |
| Woodbury City Center LLC 5353 Wayzata Boulevard, Suite 650 Minneapolis, MN 55416 | - | | | | | | | 4,379.86 |
| Account No. | | | | trade debt | | | | |
| Worldwide Property Management Inc. P. O. Box 246 Montrose, NY 10548 | - | | | | | | | 190.94 |
| Account No. | | | | utility service | | | | |
| Wright-Hennepin Cooperative Electric P. O. Box 77027 Minneapolis, MN 55480-7727 | - | | | | | | | 1,902.52 |
| Account No. | | | | utility service | | | | |
| Xcel Energy - Northern States Power Co. P. O. Box 9477 (2067) Minneapolis, MN 55484-9477 | - | | | | | | | 38,798.96 |
| Account No. | | | | utility service | | | | |
| Xcel Energy - Public Service Company P. O. Box 9477 Minneapolis, MN 55484-9477 | - | | | | | | | 81,227.16 |

Sheet no. __50__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

126,499.44

B6F (Official Form 6F) (12/07) - Cont.

In re __PJCOMN Acquisition Corporation__ ,                    Case No. __11-29380-RAG__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | trade debt | | | | |
| Xerox Corporation P. O. Box 802555 Chicago, IL 60680-2555 | - | | | | | | | 6,562.67 |
| Account No. | | | | trade debt | | | | |
| Yesco, LLC P. O. Box 11676 Tacoma, WA 98411 | - | | | | | | | 156.00 |
| Account No. | | | | legal fees | | | | |
| Zarco Einhorn Salkowski & Brito, PA 100 Southeast 2nd Floor, Suite 2700 Miami, FL 33131-2193 | - | | | | | | | 39,430.43 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __51__ of __51__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 46,149.10 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 3,964,721.19 |

B6G (Official Form 6G) (12/07)

.

In re    **PJCOMN Acquisition Corporation**                                      ,    Case No.    **11-29380-RAG**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Papa John's International**<br>**2002 Papa Johns Boulevard**<br>**Louisville, KY 40229** | **Papa John's Loyalty Program Franchise**<br>**Agreement for each leased store location** |
| **See landlords identified on**<br>**attached list of executory leases** | **Store leases (see attached list)** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 4 - Unexpired Leases and Contracts

| Store | Type | Name | Address 1 | Address 2 | City | State | Zip | Contract Expires |
|---|---|---|---|---|---|---|---|---|
| 0996 | Lease | Drew Properties Partnership | 7333 West Thomas Road | Suite 40 | Phoenix | AZ | 85033 | 31-Dec-15 |
| 1017 | Lease | M&J Investments of Minnesota, Inc. | 4978 Miller Trunk Hwy | | Duluth | MN | 55811 | 31-Mar-13 |
| 1018 | Lease | SCP PE Cahill, LLC | | 2227 University Avenue | St. Paul | MN | 55114 | 31-Oct-15 |
| 1037 | Lease | 6400 Leetsdale LLC | 730 South Locust Street | | Denver | CO | 80224 | 30-Sep-11 |
| 1040 | Lease | 7245 PECOS, LLC | 8400 E. Prentice Ave | Suite 605 | Greenwood Village | CO | 80111 | 28-Feb-14 |
| 1041 | Lease | 4250 West Colfax Associates, LLP | 910 16th Street | Suite 500 | Denver | CO | 80202 | 30-Nov-13 |
| 1042 | Lease | Cub Square Associates LLC | 8390 E. Crescent Pkwy. Suite 300 | | Greenwood Village | CO | 80111 | 30-Nov-15 |
| 1044 | Lease | Mission Plaza Aurora | 11150 Santa Monica Blvd. Suite 760 | c/o Duckett-Wilson Mgmt Co | Los Angeles | CA | 90025 | 31-Jul-16 |
| 1045 | Lease | DB PZZA, LLC | 13018 Pinehurst | | Wichita | KS | 67230 | 25-Sep-25 |
| 1046 | Lease | AOK Management, LLC | PO Box 2771 | | Menlo Park | CA | 94026 | 25-Sep-25 |
| 1047 | Lease | ADLP-U&A, LLC | 44 Cook Street Suite 710 | c/o Amcap Properties | Denver | CO | 80206 | 31-May-11 |
| 1048 | Lease | Dial Realty Cheyenne Mtn LLC | 102 N. Cascade, 5th Floor | c/o Griffis/Blessing | Colorado Springs | CO | 80903 | 31-Dec-06 |
| 1051 | Lease | Eric Horowitz | 1906 Spreckels Lane | | Redondo Beach | CA | 90278 | 25-Sep-25 |
| 1052 | Lease | MTS Brookridge, LLC | 5675 DTC Blvd. Suite 170 | c/o Alphawest Realty & Investments Inc. | Greenwood Village | CO | 80111 | 22-Dec-11 |
| 1054 | Lease | Triple One Investments LLC | 924 Dahlia Avenue | | Costa Mesa | CA | 92626 | 25-Sep-25 |
| 1055 | Lease | Sheridan Crossing Associates, LLC | 11440 San Vicente Blvd. Suite 200 | | Los Angeles | CA | 90049 | 31-Jan-16 |
| 1056 | Lease | Archdiocese of Denver | 1300 South Steele Street | | Denver | CO | 80210 | 23-Oct-11 |
| 1057 | Lease | Highlands Broadway Opco LLC | 11440 San Vicente Blvd. Suite 200 | c/o Westwood Financial Corp. | Los Angeles | CA | 90049 | 31-May-12 |
| 1091 | Lease | Woodbury City Center, LLC | c/o Mid-American Real Estate | 5353 Wayzata Blvd., Suite 650 | Minneapolis | MN | 55416 | 31-Jan-16 |
| 1092 | Lease | Nicollet Shoppes Manager | 4911 Learning Tree | | Red Wing | MN | 55066 | 31-May-16 |
| 1093 | Lease | Aurora Investments, LLC | 5215 Edina Industrial Blvd. | Suite 100 | Edina | MN | 55439 | 31-Mar-13 |
| 1100 | Lease | Drake Crossing Retail Center LLC | 1116 Inverness Drive E., Suite 108 | c/o Transwestern Mile High Commercial Services | Englewood | CO | 80112 | 30-Apr-12 |
| 1101 | Lease | 720 University, LLC | 1801 Oakland Blvd. Suite 310 | c/o Waterbury Properties | Walnut Creek | CA | 94596 | 01-Feb-12 |
| 1102 | Lease | Hind Colorado, LLC | 255 East Monroe Drive, Suite 4 | c/o Margaret Capps Hind Trust | Fort Collins | CO | 80525 | 31-Dec-11 |
| 1116 | Lease | Centro Bradley SPE 5, LLC | c/o Centro Properties Group | 40 Skokie Blvd., Suite 600 | Northbrook | IL | 60062 | 30-Apr-16 |
| 1134 | Lease | Kenwood Center, LLC | c/o Kraus Anderson Realty Company | 4210 West Old Shakopee Road | Bloomington | MN | 55437 | 31-Aug-14 |
| 1162 | Lease | BIM, LLC | 7650 Edinborough Way, Suite 375 | | Edina | MN | 55435 | 04-Jul-11 |
| 1190 | Lease | Hein Thimong Tran | 815 Washington Avenue SE | | Minneapolis | MN | 55414 | 30-Jun-16 |
| 1216 | Lease | Minnetonka Park Mall, LLC | c/o Steven Weisman | 2723 Meadow Place, Suite 100 | Minneapolis | MN | 55305 | 30-Apr-21 |
| 1221 | Lease | Bradley Operating Limited Partnership | 7211 Collection Center Drive 28900004 | | Chicago | IL | 60693 | 30-Sep-11 |
| 1222 | Lease | Shops at Lyndale II | c/o CSM Corporation | 500 Washington Ave. S, Suite 3000 | Minneapolis | MN | 55415 | 30-Nov-12 |
| 1256 | Lease | Hopkins Mainstreet, Inc. | 750 2nd Street NE, Suite 100 | | Hopkins | MN | 55343 | 30-Nov-11 |
| 1274 | Lease | David P. Johnson | c/o Johnson Properties | 3725 Chicago Avenue S. | Minneapolis | MN | 55407 | 18-Jan-12 |
| 1285 | Lease | GV Commons, LLC | c/o Tri-Star Management, Inc. | 701 Xenia Ave South, Suite 250 | Golden Valley | MN | 55416 | 28-Feb-12 |
| 1372 | Lease | Crossings at Maple Grove LLC | c/o Mid-American Real Estate | 5353 Wayzata Blvd. Suite 650 | Minneapolis | MN | 55416 | 31-Jan-14 |
| 1413 | Lease | Riverdale 2005, LLC | c/o H.J. Development, Inc. | 15600 Wayzata Blvd. Suite 201 | Wayzata | MN | 55391 | 31-Mar-18 |
| 1455 | Lease | North-South Retail Partners LLC | 299 Milwaukee Street Suite 500 | c/o Gart Properties, LLC | Denver | CO | 80206 | 30-Jun-12 |
| 1457 | Lease | John Ward | 108 Sagamore Road | Unit 6M | Tuckahoe | NY | 10707 | 25-Sep-25 |
| 1458 | Lease | 38th & Sheridan LTD | 6500 S. Quebec Street, Suite 300 | | Englewood | CO | 80111 | 30-Sep-12 |
| 1459 | Lease | North Academy Home Center LLC | 25 N. Cascade Avenue, Suite 201 | c/o Griffis Blessing | Colorado Springs | CO | 80903 | 31-Mar-16 |
| 1460 | Lease | John and Cleo Constantin FLP and Cleo Constantin | 6132 Franciscan Court | | San Jose | CA | 95120 | 25-Sep-25 |
| 1461 | Lease | Sun Life Assurance Company of Canada | 8390 E. Crescent Pkwy. Suite 300 | c/o CB Richard Ellis | Greenwood Village | CO | 80111 | 30-Sep-12 |
| 1462 | Lease | 29th Street Plaza Associates, LTD | 546 S.E. 8th Street, Unit B-1 | c/o C&C Property Services, LLC | Loveland | CO | 80537 | 14-Feb-13 |
| 1463 | Lease | Meadows Investors, LLC | c/o Southwestern Investment Group, Inc. | 7600 E. Orchard Road, #370-S | Greenwood Village | CO | 80111 | 31-Oct-13 |
| 1465 | Lease | QND Investment Company | 617 N. Seventeenth Street, Suite 201 | c/o Central Colorado Mgmt | Colorado Springs | CO | 80904 | 30-Apr-08 |
| 1466 | Lease | Carlisle's Yosemite Springs, LLC | 6140 Tutt Blvd., Suite 230 | | Colorado Springs | CO | 80923 | 28-Feb-14 |
| 1469 | Lease | Sai Ming Chiang and Leslie Chiang | 850 Corriente Point Drive | | Redwood City | CA | 94065 | 25-Sep-25 |
| 1472 | Lease | SFP Investments, LLC | 2465 South Monroe Street | | Denver | CO | 80210 | 31-Aug-14 |
| 1473 | Lease | Martin Family Limited Partnership | 1439 Marilyn Way | | Santa Maria | CA | 93454 | 25-Sep-25 |
| 1474 | Lease | Benjamin Adler | 9117 Cresta Drive | | Los Angeles | CA | 90035 | 24-Sep-14 |
| 1476 | Lease | Bruce M Waddle & Beverly J Waddle & Bradley K W | c/o Vintage Corporation | 4631 20th Street Road, Suite 100 | Greeley | CO | 80634 | 30-Sep-15 |
| 1477 | Lease | Bridges at Smokey Hill Centennial LLC | 1333 West 120th Avenue Suite 110 | c/o Prime Management | Westminster | CO | 80234 | 31-Jan-20 |
| 1479 | Lease | Montrose Investment Partners, LLC | PO Box 60280 | c/o Silver West Mgmt. | Colorado Springs | CO | 80960 | 30-Sep-14 |
| 1537 | Lease | Convenience Center Partners | c/o United Properties LLC | 3500 West 80th Street, Suite 200 | Bloomington | MN | 55431 | 31-Aug-12 |
| 1573 | Lease | Aurora Investments, LLC | 5215 Edina Industrial Blvd. Suite 100 | | Edina | MN | 55439 | 31-Aug-14 |
| 1632 | Lease | Invesco Advisers, Inc. | c/o Mid-America Real Estate-Minnesota, LLC | 3300 Enterprise Pkwy. | Beachwood | OH | 44122 | 31-Oct-12 |
| 1633 | Lease | US Bank National Association | c/o FBS Properties Management | 2800 East Lake Street | Minneapolis | MN | 55406 | 31-Mar-13 |
| 1634 | Lease | West PTC LLC & Plymouth TC LLC | c/o Northmarq | 3500 American Blvd., Suite 300 | Bloomington | MN | 55431 | 31-Jan-13 |
| 1653 | Lease | Mainstreet Crossing LLC | P.O. Box 555 | | Wayzata | MN | 55391 | 30-Nov-15 |
| 1717 | Lease | Centro Bradley SPE 7, LLC | c/o Centro Properties Group | 420 Lexington Avenue, 7th Floor | New York | NY | 10170 | 31-Mar-15 |
| 1720 | Lease | Meleyco Partnership No. 2 | 189 Longmeadow Drive | | Los Gatos | CA | 95032 | 31-Mar-16 |
| 1722 | Lease | Engelsma Limited Partnership | c/o Kraus-Anderson Realty Company | 4210 West Old Shakopee Road | Bloomington | MN | 55437 | 30-Jun-15 |

pj c11 s4 unexpired leases and contracts

PJCOMN Acquisition Corporation
Debtor In Possession - Case 11.29380
Section 4 - Unexpired Leases and Contracts

| Store | Type | Name | Address 1 | Address 2 | City | State | Zip | Contract Expires |
|-------|------|------|-----------|-----------|------|-------|-----|------------------|
| 1838 | Lease | ExchangePoint Property Management, LLC | c/o Starpoint Properties | 450 N. Roxbury Drive, Suite 1050 | Beverly Hills | CA | 90210 | 21-Feb-13 |
| 1936 | Lease | Creekside Realty Associates, LLC | c/o Wellington Management | 1625 Energy Park Drive, Suite 110 | St. Paul | MN | 55108 | 31-Mar-15 |
| 1939 | Lease | Dodek Family Trust, Oscar I | c/o Joan Dodek | 7402 Barra Place | Bethesda | MD | 20817 | 31-May-15 |
| 2083 | Lease | Teachers Insurance and Annuity Assoc | c/o NorthMarq Real Estate Services | 3500 American Blvd W #200 | Bloomington | MN | 55431 | 31-Dec-15 |
| 2470 | Lease | Arvada West 04, LLC | 12411 Ventura Blvd. | c/o ACF Property Management | Studio City | CA | 91604 | 31-Jan-13 |
| 2704 | Lease | Cheyenne Montana, LLP | 4600 S. Syracuse #100 | c/o CB Richard Ellis | Denver | CO | 80237 | 30-Sep-16 |
| 2705 | Lease | Dellacava Fox Creek Associates | 2418 30th Street | | Boulder | CO | 80301 | 30-Jun-12 |
| 2706 | Lease | Quebec Square SPE, LLC | 50 Public Square, Suite 1360 | c/o Forest City Commercial Management | Cleveland | OH | 44113 | 31-Aug-13 |
| 2707 | Lease | US Retail Partners LLC | 4350 East West Highway Suite 400 | c/o First Washington Realty, Inc. | Bethesda | MD | 20814 | 30-Jun-12 |
| 2708 | Lease | Secretariat Investments, LLC | 50 South Steele Street, Suite 1000 | c/o Buell Property Mgmt. Co. | Denver | CO | 80209 | 30-Sep-12 |
| 2710 | Lease | Ft. Collins Partners I, LLC | 3300 Enterprise Pkwy. | c/o Developers Diversified Realty | Beachwood | OH | 44122 | 28-Feb-18 |
| 3299 | Lease | Fortuna Capital LLC | NCB, FBS Attn 530134314 | 139 S. High Street | Hillsboro | OH | 45133 | 31-Aug-11 |

pj c11 s4 unexpired leases and contracts

B6H (Official Form 6H) (12/07)

.

In re    **PJCOMN Acquisition Corporation**                                      ,    Case No.    **11-29380-RAG**
                                            Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Brian Mills**<br>**1050 Hull Street, Suite 100**<br>**Baltimore, MD 21230** | **GECPAC Investment I, Inc.**<br>**c/o John H. Bernstein, Esquire**<br>**Kutak Rock LLP**<br>**1801 California Street, Suite 3100**<br>**Denver, CO 80202-2626** |
| **Brian Mills**<br>**1050 Hull Street, Suite 100**<br>**Baltimore, MD 21230** | **Papa John's International**<br>**2002 Papa Johns Boulevard**<br>**Louisville, KY 40229** |
| **Essential Pizza, Inc.**<br>**1050 Hull Street, Suite 100**<br>**Baltimore, MD 21230** | **GECPAC Investment I, Inc.**<br>**c/o John H. Bernstein, Esquire**<br>**Kutak Rock LLP**<br>**1801 California Street, Suite 3100**<br>**Denver, CO 80202-2626** |
| **H. Clifford Harris**<br>**1050 Hull Street, Suite 100**<br>**Baltimore, MD 21230** | **GECPAC Investment I, Inc.**<br>**c/o John H. Bernstein, Esquire**<br>**Kutak Rock LLP**<br>**1801 California Street, Suite 3100**<br>**Denver, CO 80202-2626** |
| **H. Clifford Harris**<br>**1050 Hull Street, Suite 100**<br>**Baltimore, MD 21230** | **Papa John's International**<br>**2002 Papa Johns Boulevard**<br>**Louisville, KY 40229** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

10/31/11  4:26PM

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## District of Maryland

In re  **PJCOMN Acquisition Corporation**                                              Case No.  **11-29380-RAG**
                                                        Debtor(s)                      Chapter  **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**166**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **October 31, 2011**                          Signature    **/s/ H. Clifford Harris**
                                                                **H. Clifford Harris**
                                                                **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.